IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
EASTERN DIVISION

RECEIVED

2007 MAR -b  P 2:26

2:07 CV 200 -A

| | |
|---|---|
| ARISTA RECORDS LLC, a Delaware limited liability company; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; UMG RECORDINGS, INC., a Delaware corporation; PRIORITY RECORDS LLC, a California limited liability company; WARNER BROS. RECORDS INC., a Delaware corporation; ELEKTRA ENTERTAINMENT GROUP INC., a Delaware corporation; and ATLANTIC RECORDING CORPORATION, a Delaware corporation, | ) ) ) ) ) ) ) ) ) ) ) ) ) |
| Plaintiffs, | ) ) |
| vs. | ) ) |
| Nikki Phillips, | ) ) |
| Defendant. | ) ) |

Civil Action No.: _____

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

COME NOW the Plaintiffs and File this Complaint for Copyright Infringement and would show unto the Court the following:

## JURISDICTION AND VENUE

1.     This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. §101, et seq.).

2.     This Court has jurisdiction under 17 U.S.C. § 101, et seq.; 28 U.S.C. §1331 (federal question); and 28 U.S.C. §1338(a) (copyright).

3.    This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4.    Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

5.    Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

6.    Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

7.    Plaintiff Priority Records LLC is a limited liability company with its principal place of business in the State of California.

8.    Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

9.    Plaintiff Elektra Entertainment Group Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

10.    Plaintiff Atlantic Recording Corporation is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

11.    Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

### INFRINGEMENT OF COPYRIGHTS

12.    Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

13.    Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by

3

or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

14.    Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

15.    Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others.  In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution.  Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

16.    Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A.  These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A.  These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by Defendant.

17.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

4

18.     As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive

rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c)

for Defendant's infringement of each of the Copyrighted Recordings.  Plaintiffs further are

entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.


19.     The conduct of Defendant is causing and, unless enjoined and restrained by this

Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be

compensated or measured in money.  Plaintiffs have no adequate remedy at law.  Pursuant to 17

U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from

further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound

recordings made in violation of Plaintiffs' exclusive rights.


WHEREFORE, Plaintiffs pray for judgment against each Defendant as follows:


1.     For an injunction providing:


"Defendant shall be and hereby is enjoined from directly or
indirectly infringing Plaintiffs' rights under federal or state law in
the Copyrighted Recordings and any sound recording, whether now
in existence or later created, that is owned or controlled by
Plaintiffs (or any parent, subsidiary, or affiliate record label of
Plaintiffs) ("Plaintiffs' Recordings"), including without limitation
by using the Internet or any online media distribution system to
reproduce (*i.e.,* download) any of Plaintiffs' Recordings, to
distribute (*i.e.,* upload) any of Plaintiffs' Recordings, or to make
any of Plaintiffs' Recordings available for distribution to the
public, except pursuant to a lawful license or with the express
authority of Plaintiffs.  Defendant also shall destroy all copies of
Plaintiffs' Recordings that Defendant has downloaded onto any
computer hard drive or server without Plaintiffs' authorization and

shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2.    For statutory damages for each infringement of each Copyrighted

Recording pursuant to 17 U.S.C. § 504.

3.    For Plaintiffs' costs in this action.

4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

5.    For such other and further relief as the Court may deem just and proper.

Respectfully submitted,

DATED:    March 6, 2007

_Kelly F. Pate_

Dorman Walker  (Bar # WAL086)
Kelly F. Pate (Bar # FIT014))
BALCH & BINGHAM LLP
105 Tallapoosa Street, Suite 200
P.O. Box 78 (36101)
Montgomery, Alabama 36104
Telephone: (334) 834-6500
Fax: (334) 269-3115

ATTORNEYS FOR PLAINTIFFS

6

**EXHIBIT A**

**Nikki Phillips**

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Whitney Houston | When You Believe | My Love is Your Love | 298-453 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| UMG Recordings, Inc. | Ready For the World | Love You Down | Long Time Coming | 78-842 |
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| Arista Records LLC | TLC | Silly Ho | Fanmail | 298-454 |
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |
| Priority Records LLC | Snoop Dogg | Woof! | Da Game Is To Be Sold, Not To Be Told | 260-056 |
| Warner Bros. Records Inc. | Fleetwood Mac | Dreams | Rumours | N39857 |
| UMG Recordings, Inc. | Guns N Roses | Paradise City | Appetite for Destruction | 85-358 |
| Elektra Entertainment | Eagles | Hotel California | Hotel California | N38950 |
| Atlantic Recording Corporation | Changing Faces | Be A Man | Visit Me | 311-800 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | I'm Your Angel | These Are Special Times | 264-455 |
| Arista Records LLC | Alan Jackson | Livin' On Love | Who I Am | 202-090 |
| UMG Recordings, Inc. | Nirvana | Polly | Nevermind | 135-335 |
| Arista Records LLC | Pink | Don't Let Me Get Me | Don't Let Me Get Me (single) | 309-896 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | All By Myself | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Got Ur Self A | Stillmatic | 305-698 |
| UMG Recordings, Inc. | Avant | Get Away | My Thoughts | 281-220 |

# EXHIBIT
# B

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| nikki@KaZaA | Alternative Rock.kpl | Unknown | 0KB | |
| nikki@KaZaA | Electronica.kpl | Unknown | 0KB | |
| nikki@KaZaA | Folk.kpl | Unknown | 0KB | |
| nikki@KaZaA | Funk.kpl | Unknown | 0KB | |
| 2 Users | ugk - ridin dirty.mp3 | UGK | 5,197KB | Audio |
| nikki@KaZaA | Jazz.kpl | Unknown | 0KB | |
| nikki@KaZaA | Pop Rock.kpl | Unknown | 0KB | |
| nikki@KaZaA | 05-8ball_mjg-9mm-tas.mp3 | 8Ball MJG | 3,111KB | Audio |
| nikki@KaZaA | Reggae.kpl | Unknown | 0KB | |
| nikki@KaZaA | World Beat.kpl | Unknown | 0KB | |
| nikki@KaZaA | kmd210_en.exe | Sharman Networks Ltd | 3,974KB | Software |
| nikki@KaZaA | k wang.mp3 | Khia | 5,064KB | Audio |
| nikki@KaZaA | T.I. - Dope Boys.mp3 | TI | 4,172KB | Audio |
| nikki@KaZaA | artist - Jealous Girls.mp3 | Khia | 2,689KB | Audio |
| nikki@KaZaA | Slow Jams- IMX- Beautiful.mp3 | Imx | 4,960KB | Audio |
| nikki@KaZaA | khia - cant wang with it.MP3 | Khia | 997KB | Audio |
| nikki@KaZaA | Mobb Deep - Infamy 2001 - 606 - Hey Luv feat 112.mp3 | Mobb_deep-06-be_with_... | 4,370KB | Audio |
| nikki@KaZaA | Slow Jams - H-Town - Emotions.mp3 | H-Town | 4,656KB | Audio |
| nikki@KaZaA | Mobb Deep - Infamy 2001 - 06 - Hey Luv feat 112 (1).mp3 | 112 | 3,278KB | Audio |
| nikki@KaZaA | slow jams - cupid.mp3 | 112 | 2,976KB | Audio |
| nikki@KaZaA | Saint Lunatics- Batter Up.mp3 | Nelly | 4,744KB | Audio |
| nikki@KaZaA | Nelly - Nellyville - RETAIL - 10 - Dilemma.mp3 | Nelly | 6,778KB | Audio |
| 3 Users | T.I Dopeboyz.mp3 | ti | 4,139KB | Audio |
| nikki@KaZaA | Silk e Fyne - Rome_Juliet.MP3 | Silk e Fyne | 3,084KB | Audio |
| nikki@KaZaA | UGK - Dirty Money - 12 - Tossed Up.mp3 | U.G.K. | 2,801KB | Audio |
| nikki@KaZaA | Oochie Wally.mp3 | Nas | 4,656KB | Audio |
| nikki@KaZaA | Temtations - Lean On Me.mp3 | Temtations | 2,440KB | Audio |
| nikki@KaZaA | Temtations - I've Got Sunshine (1).MP3 | The Temtations | 2,600KB | Audio |
| nikki@KaZaA | 03 My Lovely.wma | Changing Faces | 2,442KB | Audio |
| nikki@KaZaA | khia - b wang with it mp3 | khia | ? | Audio |

82,428 users online, sharing 84,804,048 files (478,808 GB)    Not sharing any files

Found 1232 Files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | 03 My Lovely.wma | Changing Faces | 2,442KB | Audio |
| nikki@KaZaA | khia - k-wang with it.mp3 | khia | 4,800KB | Audio |
| nikki@KaZaA | Eightball and MJG - Smoke With Me.mp3 | eight ball and mg | 2,972kB | Audio |
| nikki@KaZaA | BEV'S MUSIC- - 80's - Slow Hand.mp3 | Pointer Sisters | 2,749KB | Audio |
| nikki@KaZaA | pointer sisters - she works hard for the money.mp3 | POINTER SISTERS | 592KB | Audio |
| nikki@KaZaA | Percy Sledge - I'll Be Your Everything (1).mp3 | Percy Sledge | 3,084KB | Audio |
| nikki@KaZaA | ugk - choppin blades dirty.mp3 | Dirty | 7,308KB | Audio |
| nikki@KaZaA | Silk Da Shocker ft Maya - Thug luv.mp3 | Silk tha Shocker ft. Maya | 3,038KB | Audio |
| nikki@KaZaA | Silkk The Shocker - I'm A No Limit Soldier.mp3 | Silk Tha Shocker | 4,847KB | Audio |
| nikki@KaZaA | 2 pac - keep your head up.mp3 | 2pac | 4,105KB | Audio |
| nikki@KaZaA | 2 pac and eminem - murder murder.mp3 | 2Pac | 4,384KB | Audio |
| 2 Users | 2 Pac - For My Dogs [UNRELEASED].mp3 | 2Pac | 3,845KB | Audio |
| nikki@KaZaA | UGK - Three Sixteens.mp3 | U.G.K. | 4,460KB | Audio |
| nikki@KaZaA | pastor_troy-08-dear_pac-rage.mp3 | Pastor Troy | 3,558KB | Audio |
| nikki@KaZaA | 2 pac - Friend Like Me (unreleased).mp3 | 2Pac | 3,017KB | Audio |
| nikki@KaZaA | Changes.mp3 | Tu Pac | 4,210KB | Audio |
| nikki@KaZaA | Tupac Dr Dre - California love.mp3 | 2 pac feat. Dr. Dre | 3,767KB | Audio |
| nikki@KaZaA | tupac- letter to my unborn child.mp3 | 2 Pac | 3,710KB | Audio |
| nikki@KaZaA | 2 Pac - Straight Ballin'.mp3 | 2Pac | 4,754KB | Audio |
| nikki@KaZaA | Pastor Troy-My Niggaz Is The Grind.mp3 | Pastor Troy | 3,668KB | Audio |
| nikki@KaZaA | pastor troy - ain't no sunshine.mp3 | Pastor Troy | 5,583KB | Audio |
| nikki@KaZaA | Grindin'.mp3 | Neptunes | 4,145KB | Audio |
| nikki@KaZaA | Want Beef.mp3 | C-Murder | 2,301KB | Audio |
| nikki@KaZaA | C-Murder - Forever TRU.mp3 | C-Murder | 667KB | Audio |
| 2 Users | baby d (no jungle) - My folk.mp3 | Baby D | 3,610KB | Audio |
| nikki@KaZaA | lil john jadakiss.kpl | Lil Jon Ft. Jadakiss Styles | 0KB | |
| nikki@KaZaA | lil john east side boys.kpl | LIL JON EAST SIDE BOYZ | 0KB | |
| nikki@KaZaA | Lil John - Get Crunk Feat. Pimp C.mp3 | Lil John | 3,602KB | Audio |
| nikki@KaZaA | Track 09.MP3 | Lil John f/ Jadakiss | 2,149KB | Audio |
| nikki@KaZaA | Project Dat Dack Save Use .mp3 | Project Pat | 4,122KB | Audio |

Found 1232 files

82,428 users online, sharing 84,804,048 files (478,808 GB)

Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| niki@KaZaA | Track 09.MP3 | Lil John f/ Jadakiss | 2,149KB | Audio |
| niki@KaZaA | Project Pat-Don't Save Her.mp3 | Project Pat | 4,123KB | Audio |
| niki@KaZaA | three-six mafia - tear da club up.mp3 | A+ | 1,896KB | Audio |
| niki@KaZaA | fatboy b 1.kpl | Lil John_Eastside Boys | 15KB | |
| niki@KaZaA | Rod Stewart - Have I Told U Lately That I Love You.mp3 | Rod Stewart | 3,723KB | Audio |
| niki@KaZaA | Nelly - Pimp Juice.mp3 | Nelly | 3,426KB | Audio |
| niki@KaZaA | pimp juice.kpl | nelly | 0KB | |
| niki@KaZaA | nikki's list.kpl | Nas | 0KB | |
| niki@KaZaA | 13 - Eminem - Superman-21st.mp3 | Eminem | 8,211KB | Audio |
| niki@KaZaA | All In.mp3 | Q-Tip | 4,411KB | Audio |
| niki@KaZaA | Slow Jams- H-Town - Knockin' Da Boots.mp3 | H-town | 3,359KB | Audio |
| niki@KaZaA | UGK - AKCKDOEI.mp3 | UGK | 4,312KB | Audio |
| niki@KaZaA | UGK - Said 'N Done (Unreleased).mp3 | UGK | 5,188KB | Audio |
| niki@KaZaA | UGK - Take It Off.mp3 | UGK | 3,314KB | Audio |
| niki@KaZaA | fiend_ugk - Slangin.mp3 | UGK | 5,558KB | Audio |
| niki@KaZaA | Rap - UGK - Short Texas (1).mp3 | UGK | 2,700KB | Audio |
| niki@KaZaA | UGK - Time (ft Twista).mp3 | ugk | 4,544KB | Audio |
| niki@KaZaA | ugk- screwed _chopped.mp3 | UGK | 5,897KB | Audio |
| niki@KaZaA | UGK - Bump And Grill.mp3 | UGK | 4,389KB | Audio |
| niki@KaZaA | UGK - Ridin' Dirty - 11 - Good Stuff .mp3 | UGK | 3,607KB | Audio |
| niki@KaZaA | ugk- top notch hoes.mp3 | UGK | 8,001KB | Audio |
| niki@KaZaA | Copy of UGK- Dirty Money -let me see it.mp3 | UGK | 4,571KB | Audio |
| niki@KaZaA | 19 - SEAN PAUL - SHAKE THAT THING.mp3 | SEAN PAUL | 1,388KB | Audio |
| niki@KaZaA | 50 cents - Freestyle.mp3 | Dj Envy _Lenny | 2,047KB | Audio |
| niki@KaZaA | 10 - What Happened To That Boy (Featuring The Clipse),... | Bird Man | 3,980KB | Audio |
| niki@KaZaA | new joint.kpl | Sean Paul | 3KB | |
| niki@KaZaA | sexyLady.mp3 | shaggy ft sean a paul | 3,550KB | Audio |
| niki@KaZaA | Oh Happy Day (Gospel).mp3 | Aretha Franklin | 1,238KB | Audio |
| niki@KaZaA | 05-sean_paul-get_busy.mp3 | 01-sean_paul-dutty_rock_... | 1,669KB | Audio |

Found 1232 files

82,428 users online, sharing 84,804,048 files (478,808 GB)     Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | 05-sean_paul-get_busy.mp3 | 01-sean_paul-dutty_rock_... | 1,669KB | Audio |
| nikki@KaZaA | Bush - Little Things.mp3 | Bush | 4,135KB | Audio |
| nikki@KaZaA | Bush - 10 - Glycerine.mp3 | Bush | 4,164KB | Audio |
| nikki@KaZaA | (Bush) - Swallowed.mp3 | Bush | 4,545KB | Audio |
| nikki@KaZaA | O'Landa Draper_the Associates - Make A Joyful Noise.mp3 | O'Landa Draper | 3,672KB | Audio |
| nikki@KaZaA | The Civil War - Bryan White_Amy Grant - With These Han... | Amy Grant | 4,405KB | Audio |
| nikki@KaZaA | 09 - Amy Grant - We Believe In God.mp3 | Amy Grant | 4,366KB | Audio |
| nikki@KaZaA | Amy_Grant_-_Sing_Your_Praise_To_The_Lord.mp3 | Amy Grant | 3,860KB | Audio |
| nikki@KaZaA | kirk franklin - riverside.mp3 | Kirk Franklin | 5,102KB | Audio |
| nikki@KaZaA | kirk franklin - he loves me.mp3 | Kirk Franklin | 5,370KB | Audio |
| nikki@KaZaA | kirk franklin - smile again.mp3 | Kirk Franklin | 6,447KB | Audio |
| nikki@KaZaA | INOJ - Love You Down.mp3 | INOJ | 3,013KB | Audio |
| nikki@KaZaA | Kirk Franklin feat. Mary J Blige, R. Kelly, Bono, Crystal Lewi... | Kirk Franklin | 6,007KB | Audio |
| nikki@KaZaA | Kirk Franklin_the Family - I Love You Jesus.mp3 | The A | 5,218KB | Audio |
| nikki@KaZaA | 50 Cents - Look What You Made Me Do (1).mp3 | 50 cent | 3,899KB | Audio |
| nikki@KaZaA | Pink - there you go .mp3 | Pink | 3,149KB | Audio |
| nikki@KaZaA | My Body - Keith Sweat_LSG.mp3 | My Body | 3,904KB | Audio |
| nikki@KaZaA | Silk - Let Me Lick You Up_Down.mp3 | Silk | 6,477KB | Audio |
| nikki@KaZaA | Shirelles - Baby Its You.mp3 | SILK | 3,862KB | Audio |
| nikki@KaZaA | Silk, - Freak Me Slow Baby.mp3 | Silk, | 4,643KB | Audio |
| nikki@KaZaA | Lavert - Baby I'm Ready.mp3 | Levert | 5,032KB | Audio |
| nikki@KaZaA | gerald levert - Soul.mp3 | Gerald Lavert | 3,932KB | Audio |
| nikki@KaZaA | JaHEEM - I Forgot To Be Your Lover.wma | Jaheem | 1,947KB | Audio |
| nikki@KaZaA | Pink - Just like a pill.mp3 | Pink | 3,695KB | Audio |
| nikki@KaZaA | mystikal - Mystical tarantula.mp3 | Mystikal | 3,269KB | Audio |
| nikki@KaZaA | 3LW - Broken Promises.mp3 | 3LW | 3,129KB | Audio |
| nikki@KaZaA | Davis, Tyrone - U Should Be My Girl.mp3 | Tyrone Davis | 3,066KB | Audio |
| nikki@KaZaA | Tyrone Davis - What's a Man to Do.mp3 | Tyrone Davis | 3,061KB | Audio |
| nikki@KaZaA | R.Kelly-I Wish.MP3 | R Kelly | 2,272KB | Audio |
| nikki@KaZaA | Rohn Minkle. Mr. Dein Mr. Cain, mn? | Roth Wright | 5,100KB | Audio |

Found 1232 files

82,428 users online, sharing 84,804,048 files (478,808 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | R Kelly-I Wish.MP3 | R Kelly | 2,272KB | Audio |
| nikki@KaZaA | Betty Wright - No Pain No Gain.mp3 | Betty Wright | 5,199KB | Audio |
| nikki@KaZaA | 05_come_as_you_are.mp3 | Nirvana | 4,200KB | Audio |
| nikki@KaZaA | Nirvana - Blew.mp3 | nirvana | 2,719KB | Audio |
| nikki@KaZaA | pink floyed - Is any body in there.mp3 | Pink Floyed | 2,502KB | Audio |
| nikki@KaZaA | Lynyrd Skynyrd or Eagles - Sweet Home Alabama.mp3 | Lynyrd Skynyrd | 4,415KB | Audio |
| nikki@KaZaA | tell tha feds.mp3 | Too Short | 4,996KB | Audio |
| nikki@KaZaA | slow jam mix.kpl | wilson meadows | 0KB | |
| nikki@KaZaA | Nelly - Batter Up.mp3 | Nelly Feat. St. Lunatics | 5,125KB | Audio |
| nikki@KaZaA | 10 STILL MY LOVE.mp3 | WILSON MEADOWS | 3,276KB | Audio |
| nikki@KaZaA | Sir Charles Jones - Go On And Cry.mp3 | Wilson Meadows | 4,180KB | Audio |
| nikki@KaZaA | bobby womack - caught up in the middle.mp3 | Bobby Womack | 5,004KB | Audio |
| nikki@KaZaA | 07-I'm Changing (3).mp3 | Wilson Meadows | 3,993KB | Audio |
| nikki@KaZaA | 09-Don't Take It Away (1).mp3 | Wilson Meadows | 4,816KB | Audio |
| nikki@KaZaA | 11 - On A Plain.mp3 | Nirvana | 3,072KB | Audio |
| nikki@KaZaA | 06 - Games - The Poet - Bobby Womack.mp3 | Bobby Womack | 9,764KB | Audio |
| nikki@KaZaA | Pink Floyed - Money.mp3 | Pink Floyd | 5,978KB | Audio |
| 2 Users | 12 - All Apologies.mp3 | Nirvana | 3,595KB | Audio |
| nikki@KaZaA | Tyrone Davis - Get On Up .mp3 | Tyrone Davis | 2,184KB | Audio |
| nikki@KaZaA | 05 -Turnaround.mp3 | Nirvana | 2,176KB | Audio |
| nikki@KaZaA | Willie Clayton f. Tyrone Davis - Mine All Mi - trimmed.mp3 | WILLIE CLAYTON | 3,922KB | Audio |
| nikki@KaZaA | Tyrone Davis - For The Good Time.mp3 | Tyrone Davis | 4,222KB | Audio |
| nikki@KaZaA | 01 - Dive.mp3 | Nirvana | 3,672KB | Audio |
| nikki@KaZaA | Wilson Meadows - Oh girl.mp3 | Wilson Meadows | 3,135KB | Audio |
| nikki@KaZaA | Three Six Mafia - Da Summer (remix).mp3 | Three Six Mafia | 4,858KB | Audio |
| nikki@KaZaA | 3-6-Mafia - Weed Is Got Me High.mp3 | Three Six Mafia | 2,868KB | Audio |
| nikki@KaZaA | dayton Family - Weed Song.mp3 | Dayton Family | 3,628KB | Audio |
| nikki@KaZaA | Three Six Mafia - Southside Riders.mp3 | Triple Six Mafia | 4,626KB | Audio |
| nikki@KaZaA | Three Six mafia - Hit A Mutha.mp3 | Three Six Mafia | 3,714KB | Audio |
| nikki@KaZaA | Three Six Mafia - Weak Are Pink (1).mp3 | 26 Mafia | 2,616KB | Audio |

Found 1232 files | 82,428 users online, sharing 84,804,048 files (478,808 GB) | Not sharing any files

**Kazaa [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| nikki@KaZaA | Three six mafia - Hit A Mutha.mp3 | Three Six Mafia | 3,714KB | Audio |
| nikki@KaZaA | Three Six Mafia - Weak Azz Bitch (1).mp3 | 36 Mafia | 2,616KB | Audio |
| nikki@KaZaA | Three six mafia - Gun Claps.mp3 | Three Six Mafia | 3,053KB | Audio |
| nikki@KaZaA | Three 6 Mafia - Ch.mp3 | Three-Six Mafia | 3,520KB | Audio |
| nikki@KaZaA | Three Six Mafia feat.mp3 | Hot Boys Feat. 36 Mafia | 4,134KB | Audio |
| nikki@KaZaA | GANSTA BOO- Fuck You.mp3 | Gangsta Boo | 4,412KB | Audio |
| nikki@KaZaA | gansta boo - Where dem dollars at.mp3 | Gangsta Boo | 730KB | Audio |
| nikki@KaZaA | Gansta boo - love don't live here.mp3 | Gangsta Boo | 3,636KB | Audio |
| nikki@KaZaA | 09-gansta boo-smoking on weeed.mp3 | Gangsta boo | 2,980KB | Audio |
| nikki@KaZaA | Creed - Torn.mp3 | creed | 5,999KB | Audio |
| nikki@KaZaA | Goodie Mob-They dont dance no mo.mp3 | Goodie Mob | 2,008KB | Audio |
| nikki@KaZaA | Creed - One Last Breath.mp3 | Creed | 2,857KB | Audio |
| nikki@KaZaA | Nirvana - 10 - Pennyroyal Tea - simplemp3s.mp3 | Nirvana | 5,117KB | Audio |
| nikki@KaZaA | Nirvana - Phone Messages - KC-9.mp3 | Nirvana | 674KB | Audio |
| nikki@KaZaA | Nirvana-Mtv_Unplugged-10-Plateu.mp3 | Nirvana | 3,437KB | Audio |
| nikki@KaZaA | Three Doors Down - So I Need You.mp3 | three door down | 4,495KB | Audio |
| nikki@KaZaA | Nirvana - The Man Who Sold the World (Unplugged).mp3 | Nirvana | 3,526KB | Audio |
| nikki@KaZaA | Nirvana - Lithium.mp3 | Nirvana | 3,992KB | Audio |
| nikki@KaZaA | Nirvana-Scoff.mp3 | Nirvana | 1,331KB | Audio |
| nikki@KaZaA | Nirvana - The Man Who Sold The World (acoustic).mp3 | Nirvana | 4,085KB | Audio |
| nikki@KaZaA | Nirvana - In Utero (Full Album).mp3 | Nirvana | 38,760KB | Audio |
| nikki@KaZaA | Nirvana - I Hate Myself And Wanna Die.mp3 | Nirvana | 2,496KB | Audio |
| nikki@KaZaA | NIRVANA-School(LIVE).mp3 | Nirvana | 2,279KB | Audio |
| nikki@KaZaA | Nirvana - All Apologies (Unplugged).mp3 | Nirvana | 3,522KB | Audio |
| nikki@KaZaA | Nirvana - Endless, Nameless.mp3 | Nirvana | 3,442KB | Audio |
| nikki@KaZaA | nirvana - marijuana.mp3 | Nirvana | 3,182KB | Audio |
| nikki@KaZaA | Tamia - Lon.mp3 | Tamia | 6,699KB | Audio |
| nikki@KaZaA | Track 02 (1) (1).mp3 | UGK | 4,686KB | Audio |
| nikki@KaZaA | 06-ugk-let_me_see_it-rage.mp3 | ugk | 3,222KB | Audio |
| nikki@KaZaA | oondu onb ATI mn2 | Goodie Mob | 1 000VD | Audio |

82,428 users online, sharing 84,804,048 files (478,808 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | 06-ugk-let_me_see_it-rage.mp3 | ugk | 3,222KB | Audio |
| nikki@KaZaA | goodie mob - ATL.mp3 | Goodie Mob | 4,200KB | Audio |
| nikki@KaZaA | Dayton Family - Stick and Move.mp3 | Bootleg_Shoestring | 3,728KB | Audio |
| nikki@KaZaA | UGK - Diamonds and Wood.mp3 | UGK | 4,375KB | Audio |
| nikki@KaZaA | Erykah Badu Feat.Common- Love Of My Life.mp3 | Erykah Badu Feat. Comm… | 5,450KB | Audio |
| nikki@KaZaA | 18) three 6 mafia - Who Run It (DJ Jelly Remix).mp3 | dj jelly | 3,534KB | Audio |
| nikki@KaZaA | DJ Jelly - Shut Da Club Down 02.mp3 | DJ Jelly | 813KB | Audio |
| nikki@KaZaA | DJ JELLY - Track 31.mp3 | DJ JELLY | 2,463KB | Audio |
| nikki@KaZaA | DJ Jelly - Track 12 (1).mp3 | DJ Jelly | 992KB | Audio |
| nikki@KaZaA | DJ JELLY - Track 14.mp3 | DJ JELLY | 2,913KB | Audio |
| nikki@KaZaA | 2Track 08.mp3 | Raheem | 2,450KB | Audio |
| nikki@KaZaA | TRU Hard niggas.mp3 | Tru | 3,196KB | Audio |
| nikki@KaZaA | kmd211update_en.exe | Sharman Networks Ltd | 3,513KB | Software |
| nikki@KaZaA | Cadillac Tah and Ashanta - Just Like A Thug.mp3 | Cadillac Tah And Ashanta | 5,437KB | Audio |
| nikki@KaZaA | Avant - Seperated.mp3 | Avant | 3,984KB | Audio |
| nikki@KaZaA | H-Town - Ways to treat a woman.mp3 | H-Town | 3,021KB | Audio |
| nikki@KaZaA | R. Kelley - Down Low.mp3 | R. Kelley | 4,544KB | Audio |
| nikki@KaZaA | R. Kelly - When A Woman's Fed Up.mp3 | r | 4,346KB | Audio |
| nikki@KaZaA | Slow Jamz- Devine- Letley.mp3 | Devine | 3,302KB | Audio |
| nikki@KaZaA | ugk - wood wheel.mp3 | UGK | 6,947KB | Audio |
| nikki@KaZaA | 95 South - Bounce That Ass DJ Jelly Remix.mp3 | A | 5,017KB | Audio |
| nikki@KaZaA | Master P - Freak Ho's (DJ Jelly).mp3 | Master P - Freak Ho's (DJ… | 1,883KB | Audio |
| nikki@KaZaA | DJ Jelly Bean MC Assault - 2Pac_No Limit Mix new.mp3 | DJ Jelly | 4,185KB | Audio |
| nikki@KaZaA | raheem - Mega Mix 3 (Dj Jelly).mp3 | Raheem | 4,956KB | Audio |
| nikki@KaZaA | UGK - Murda.mp3 | UGK | 3,632KB | Audio |
| nikki@KaZaA | UGK - Too Real.mp3 | ugk | 4,420KB | Audio |
| 2 Users | UGK - Front, Back_Side to Side.mp3 | UGK | 4,894KB | Audio |
| nikki@KaZaA | Ginuwine-THE SENIOR-in those jeans.mp3 | Ginuwine | 4,091KB | Audio |
| nikki@KaZaA | ugk - Choppin Blades.mp3 | UGK | 7,301KB | Audio |
| nikki@KaZaA | Eiahh ball MC  That Cirl mn3 | Eiahh-ll and MC | 1 272KB | Audio |

Found 1232 files | 82,428 users online, sharing 84,804,048 files (478,808 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| nikki@KaZaA | ugk - Choppin Blades.mp3 | UGK | 7,301KB | Audio |
| nikki@KaZaA | Eight ball_MJG - That Girl.mp3 | Eightball and MJG | 4,374KB | Audio |
| nikki@KaZaA | dj jelly_mc assault - That Girl.mp3 | OOMP CAMP | 4,121KB | Audio |
| nikki@KaZaA | keep it alive.kpl | WILSON MEADOWS | 0KB | |
| nikki@KaZaA | The Young Millionaires - Grippin Grain.mp3 | ESG | 4,055KB | Audio |
| nikki@KaZaA | Eve - Who's That Girl.mp3 | Eve | 3,162KB | Audio |
| nikki@KaZaA | Dj Psycho Jeroen - Ride With Me (Bubbling Remix) (Nelly).... | nelly | 4,272KB | Audio |
| nikki@KaZaA | Fabolous - Young'n.mp3 | Fabolous | 4,033KB | Audio |
| nikki@KaZaA | Martin Lawrence - Michael Jackson.mp3 | Martin Lawrence | 1,347KB | Audio |
| nikki@KaZaA | (EightBall_MJG)-Pimp In My Own Rhyme.mp3 | (EightBall_MJG)- | 4,262KB | Audio |
| nikki@KaZaA | Baby D - Track 18.mp3 | Baby D | 3,617KB | Audio |
| nikki@KaZaA | Baby D - Off Da Chain - 14 - We Ballin (1).mp3 | Oomp Camp | 2,843KB | Audio |
| nikki@KaZaA | Baby D - Riding In Da Chevy (1).mp3 | Baby D | 3,410KB | Audio |
| nikki@KaZaA | STEVE_MILLER_BAND__FLY_LIK.MP3 | The Steve Miller Band | 4,450KB | Audio |
| nikki@KaZaA | Eight ball mjg - armed robbery.mp3 | (EightBall_MJG)- | 4,372KB | Audio |
| nikki@KaZaA | Luniz, Too Short, Richie Rich_E40 - I Got 5 On It (remix).... | Too Short | 1,712KB | Audio |
| nikki@KaZaA | 16-ashanti-shany_shia_(skit)-rns.mp3 | Ashanti | 1,686KB | Audio |
| nikki@KaZaA | Ashanti-I Know.mp3 | ashanti | 6,565KB | Audio |
| nikki@KaZaA | Ashanti - Movies (1).mp3 | Ashanti | 2,433KB | Audio |
| nikki@KaZaA | ashanti-chapter ii-breakup 2 makeup- mp3 | ashanti | 6,631KB | Audio |
| nikki@KaZaA | Isley Brothers - Prize Possession.mp3 | Isley Brothers | 3,731KB | Audio |
| nikki@KaZaA | Young Bloodz-CadillacPimpin.mp3 | Young Bloodz | 5,863KB | Audio |
| 2 Users | Busted- Track 05.mp3 | Isley Brothers | 5,580KB | Audio |
| nikki@KaZaA | Isley Brothers - I Want That.mp3 | Isley Brothers | 4,044KB | Audio |
| nikki@KaZaA | R. Kelly - Track 13.mp3 | R. Kelly | 5,542KB | Audio |
| nikki@KaZaA | R.Kelly Feat. Sparkle - When A Woman's Fed Up.mp3 | R.Kelly Feat. Sparkle | 5,758KB | Audio |
| nikki@KaZaA | Changing Faces - Changing Faces - Thoughts Of You.mp3 | Changing Faces | 1,632KB | Audio |
| nikki@KaZaA | 05 I Apologize.wma | Changing Faces | 1,899KB | Audio |
| nikki@KaZaA | R.Kelly and Sparkle - Be Careful.mp3 | R.Kelly and Sparkle | 3,728KB | Audio |
| nikki@KaZaA | 50 cent_ nina fiorriy feat. annnn deen1 mn3 | 50 Cent ft Sprann | 2 611VB | Audio |

82,428 users online, sharing 84,804,048 files (478,808 GB)   Not sharing any files

Found 1232 files

# Kazaa [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | R.Kelly and Sparkle - Be Careful.mp3 | R.Kelly and Sparkle | 3,728KB | Audio |
| nikki@KaZaA | 50 cent - pimp [remix, feat. snoop dogg].mp3 | 50 Cent ft Snoop | 3,611KB | Audio |
| nikki@KaZaA | isleys112 - What Would You Do Remix.wma | Isley Brothers | 2,405KB | Audio |
| nikki@KaZaA | O Shiela.mp3 | Ready for the World | 3,318KB | Audio |
| nikki@KaZaA | Ready for the world Melvin Riley- I'm all in.mp3 | MELVIN RILEY | 4,219KB | Audio |
| nikki@KaZaA | ready for the world - ceramic girl.mp3 | Ready For The World | 4,110KB | Audio |
| nikki@KaZaA | Ready For The World - Deep inside your love.mp3 | Ready For The World | 2,579KB | Audio |
| nikki@KaZaA | ready for the world - human toy.mp3 | Ready For The World | 6,604KB | Audio |
| nikki@KaZaA | Stand-Up - Martin Lawrence - Fat People.mp3 | Martin Lawrence | 5,216KB | Audio |
| nikki@KaZaA | 10 My Heart Can't Take Much More.wma | Changing Faces | 2,166KB | Audio |
| nikki@KaZaA | 15 Baby Tonight.wma | Changing Faces | 2,034KB | Audio |
| nikki@KaZaA | RB.kpl | Unknown | 1KB | |
| nikki@KaZaA | Hip-Hop.kpl | Unknown | 1KB | |
| nikki@KaZaA | comedians - martin lawerence -fat people.mp3 | Martin Lawerence | 3,016KB | Audio |
| nikki@KaZaA | Changing Faces - Love.mp3 | Changing Faces | 3,492KB | Audio |
| nikki@KaZaA | Martin Lawrence - Boxin'.mp3 | Martin Lawrence | 6,104KB | Audio |
| nikki@KaZaA | 04 - Body Kiss ft.mp3 | Isley Brothers | 5,690KB | Audio |
| nikki@KaZaA | 04 Thinkin' About You.wma | Changing Faces | 2,168KB | Audio |
| nikki@KaZaA | Xscape - Love Song.mp3 | Exscape | 2,995KB | Audio |
| nikki@KaZaA | 05-g-unit-beautiful-bxr.mp3 | G-Unit | 4,352KB | Audio |
| nikki@KaZaA | How U Want That.mp3 | Loon feat. Kelis | 6,251KB | Audio |
| nikki@KaZaA | shake ya tail feather (1).mp3 | Nelly Ft P.Diddy Murphy | 2,504KB | Audio |
| nikki@KaZaA | TLC - Girl Talk.mp3 | TLC | 5,096KB | Audio |
| nikki@KaZaA | Christian - Gospel Choir - O Happy Day.mp3 | Gospel Congregation | 2,966KB | Audio |
| nikki@KaZaA | (01) Mya - My Love Is Like Wo.wma | MYA | 2,068KB | Audio |
| nikki@KaZaA | Gospel~ Praise _Worship~ You Are Holy .mp3 | Passion Worship Band | 4,453KB | Audio |
| nikki@KaZaA | mya - my love is like wo (1).mp3 | Mya | 1,640KB | Audio |
| nikki@KaZaA | 50 Cent and Lil Kim - Magic Stick.wma | 50 Cent | 3,585KB | Audio |
| nikki@KaZaA | (12) Lil Kim - Magic Stick (ft. 50 Cent).wma | 50 Cent | 3,552KB | Audio |
| nikki@KaZaA | TLC 30 damaged Real One (1).mp3 | TLC | 4,608KB | Audio |

Found 1232 files | 82,428 users online, sharing 84,804,048 files (478,808 GB) | Not sharing any files

**Kazaa [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| nikki@KaZaA | (12) Lil Kim - Magic Stick (ft. 50 Cent).wma | 50 Cent | 3,552KB | Audio |
| nikki@KaZaA | TLC-3D-damaged-Real One (1).mp3 | TLC | 4,609KB | Audio |
| nikki@KaZaA | 12-david_banner-so_trill-rns (1).mp3 | David Banner | 4,585KB | Audio |
| nikki@KaZaA | 15-david_banner-bush-rns (1).mp3 | David Banner | 4,233KB | Audio |
| nikki@KaZaA | 07___DAV.MP3 | David Banner / Fiend | 4,252KB | Audio |
| nikki@KaZaA | David Banner - Firewater Boiz (Thug Addict).mp3 | David Banner | 5,038KB | Audio |
| nikki@KaZaA | Lil Kim- Magic Stick.mp3 | Lil Kim | 10,463KB | Audio |
| nikki@KaZaA | UNC Gospel Choir - Lamb Of God.mp3 | 3 | 5,794KB | Audio |
| nikki@KaZaA | Gospel Contemporary - Christian - Shine, Jesus, Shine.mp3 | Christian | 3,528KB | Audio |
| nikki@KaZaA | James Cleveland and The Angelic Choir- Peace Be Still.mp3 | Gospel | 5,519KB | Audio |
| nikki@KaZaA | Snop dog - halla at me deg.mp3 | Nate Dog | 2,029KB | Audio |
| nikki@KaZaA | Snoop Dogg_Nate Dogg - Holla At My Dog.mp3 | SNooP DaWg | 3,929KB | Audio |
| nikki@KaZaA | Kurupt feat.mp3 | Kurupt ft Nate Dogg | 6,340KB | Audio |
| nikki@KaZaA | Too Short_Longevity feat Scarface.mp3 | Too Short _Scarface | 3,765KB | Audio |
| nikki@KaZaA | Eagles - Life In The Fast Lane (2).mp3 | Eagles | 4,484KB | Audio |
| nikki@KaZaA | 03-beyonce-baby_boy_ft_sean_paul-esc.mp3 | Beyonce | 5,741KB | Audio |
| nikki@KaZaA | Dance.kpl | Nick Cannon ft B2K | 0KB | |
| nikki@KaZaA | 001_Black Eyed Peas Feat._Justin Timberlake - Where is th... | Justin Timberlake | 1,804KB | Audio |
| nikki@KaZaA | ashanti-chapter ii-rain on me (1).mp3 | ashanti | 4,658KB | Audio |
| nikki@KaZaA | ashanti-chapter ii-rain on me-.mp3 | ashanti | 1,783KB | Audio |
| nikki@KaZaA | ASHANTI - DREAMMAKER.mp3 | Ashanti | 6,420KB | Audio |
| nikki@KaZaA | (08) B2K - Everything.wma | B2K | 2,341KB | Audio |
| nikki@KaZaA | R. Kelly-12 Play-Down Low (remix) f. Ron Isley.mp3 | R. Kelly | 4,220KB | Audio |
| nikki@KaZaA | R. Kelley- You Remind me of Something.mp3 | R. Kelly | 3,892KB | Audio |
| nikki@KaZaA | R. KELLY- DONT SAY NO.mp3 | R, Kelly | 2,900KB | Audio |
| nikki@KaZaA | Monica feat Missy Elliott - Knock Knock.mp3 | Monica | 4,045KB | Audio |
| nikki@KaZaA | R. Kelly - I Can't Sleep.mp3 | R Kelly | 5,167KB | Audio |
| nikki@KaZaA | Oldies - 70's classics Hooked on a Feelin - 70's Hits.mp3 | 70's | 2,667KB | Audio |
| nikki@KaZaA | can't hold us down.wma | Christina Aguilera | 2,021KB | Audio |
| nikki@KaZaA | Faur Tanc. Oh. What a Niahtl mn3 | Four Tone | 5 070VD | Audio |

Found 1232 files    82,428 users online, sharing 84,804,048 files (478,808 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@kaZaA | can't hold us down.wma | Christina Aguillera | 2,021KB | Audio |
| nikki@kaZaA | Four Tops - Oh, What a Night!.mp3 | Four Tops | 5,826KB | Audio |
| nikki@kaZaA | Four Tops - Just Ask The Lonely.mp3 | Four Tops | 2,628KB | Audio |
| nikki@kaZaA | Diana Ross _The Supremes - You keep me hangin' on.mp3 | Diana Ross | 2,548KB | Audio |
| nikki@kaZaA | Four Tops - Reach Out, Ill Be There.mp3 | Four Tops | 3,998KB | Audio |
| nikki@kaZaA | Dianna Ross and the Supremes - Where Did Our Love Go (... | Dianna Ross _The Supre... | 3,060KB | Audio |
| nikki@kaZaA | Dixie Chicks - You Were Mine(1).mp3 | Dixie Chicks | 2,112KB | Audio |
| nikki@kaZaA | Beelow I Wish You Would.mp3 | Beelow | 1,474KB | Audio |
| nikki@kaZaA | Dixie Chicks - Wide Open Spaces - I Can Love You Better-1... | Dixie Chicks | 882KB | Audio |
| nikki@kaZaA | 03 My Automobile.wma | Young Bloodz | 4,105KB | Audio |
| nikki@kaZaA | I can love you better than that.mp3 | Dixie Chicks | 3,188KB | Audio |
| nikki@kaZaA | T.K. SOUL STRAIGHT NO CHASER.mp3 | TK Soul | 5,426KB | Audio |
| nikki@kaZaA | George Straight - I Cross My Heart (1).mp3 | George Straight | 3,313KB | Audio |
| nikki@kaZaA | R. Kelly _Celine Dion - I'm Your Angel.mp3 | R. Kelly _Celine Dion | 2,268KB | Audio |
| nikki@kaZaA | David Banner-Mississippi The Album-so trill.mp3 | David Banner | 1,588KB | Audio |
| nikki@kaZaA | diana ross - I'm coming out (1) (1).mp3 | diana ross | 4,232KB | Audio |
| nikki@kaZaA | Dixie Chicks - I Can Love You Better Than That.mp3 | Dixie Chicks | 2,505KB | Audio |
| nikki@kaZaA | Country - Toby Keith - A little less talk.mp3 | Tobby Keith | 2,661KB | Audio |
| nikki@kaZaA | 17-atl-calling_all_girls-0mni.mp3 | ATL | 5,534KB | Audio |
| nikki@kaZaA | Ashanti - Rain On Me.wma | Ashanti | 2,942KB | Audio |
| nikki@kaZaA | JustinTimberlake - Justified - 01 - Senorita.mp3 | Justin Timberlake | 6,960KB | Audio |
| nikki@kaZaA | Chingy - Right Thuur RMX.mp3 | Chingy | 2,848KB | Audio |
| nikki@kaZaA | rap (4).kpl | youngbloodz | 3KB | |
| nikki@kaZaA | Youngbloodz - Sean Paul.mp3 | Youngbloodz | 5,014KB | Audio |
| nikki@kaZaA | 04 Lane to Lane.wma | Youngbloodz | 4,029KB | Audio |
| nikki@kaZaA | Christina Aguilera - Infatuation (1).mp3 | Christina Aguillera | 3,029KB | Audio |
| nikki@kaZaA | 50 Cent - Backdown.mp3 | 50 Cent | 3,464KB | Audio |
| nikki@kaZaA | trapt head strong.mp3 | Trapt | 5,589KB | Audio |
| nikki@kaZaA | Avant - Read Your Mind.wma | Avant | 1,886KB | Audio |
| nikki@kaZaA | Nick Cannon Feat. R. Kelly - Gigolo.mp3 | Nick Cannon Feat. R. Kelly... | 5,437KB | Audio |

82,428 users online, sharing 84,804,048 files (478,808 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | Avant - Read Your Mind.wma | Avant | 1,806KB | Audio |
| nikki@KaZaA | Nick Cannon Feat. R. Kelly - Gigolo.mp3 | Nick Cannon Feat. R. Kelly | 5,427KB | Audio |
| nikki@KaZaA | Christina Aguilera-A voince within.mp3 | Christina Aguilera | 4,751KB | Audio |
| nikki@KaZaA | ja rule- clap back.mp3 | Ja Rule | 7,223KB | Audio |
| nikki@KaZaA | My Baby (Feat. Jagged Edge).mp3 | Bow Wow | 3,563KB | Audio |
| nikki@KaZaA | ja_rule-clap_back.mp3 | Ja Rule | 6,823KB | Audio |
| nikki@KaZaA | Ja Rule - Clap Back (Dirty).mp3 | Ja Rule | 6,110KB | Audio |
| nikki@KaZaA | clap back.mp3 | Ja Rule | 6,110KB | Audio |
| nikki@KaZaA | Jessica Simpson_98 Degress - Where You Are.mp3 | Jessica Simpson | 3,169KB | Audio |
| nikki@KaZaA | 09-in this skin-loving you-jessica simpson.mp3 | Jessica Simpson | 1,006KB | Audio |
| nikki@KaZaA | jessica simpson-in this skin-with you.mp3 | jessica simpson | 4,247KB | Audio |
| nikki@KaZaA | in this skin-my way home-jessica simpson.mp3 | jessica simpson | 3,204KB | Audio |
| nikki@KaZaA | ja rule-clap back-blood in my eye.mp3 | ja rule | 5,796KB | Audio |
| nikki@KaZaA | Avant - Separated.mp3 | Avant | 5,965KB | Audio |
| nikki@KaZaA | Montgomery Gentry - My Town (mx).mp3 | Montgomery Gentry | 4,876KB | Audio |
| nikki@KaZaA | George Straight - The Cowboy Rides Away.mp3 | George Strait | 3,138KB | Audio |
| nikki@KaZaA | american soldier-shock'n y'all_toby keith.mp3 | toby keith | 7,599KB | Audio |
| nikki@KaZaA | toby keith-shock'n y'all-I love this bar.mp3 | toby keith | 6,975KB | Audio |
| nikki@KaZaA | Deuce Komradz - Westside.mp3 | Deuce Komradz | 5,338KB | Audio |
| nikki@KaZaA | 09 - Finademnuhphuka.mp3 | Deuce Komradz | 2,596KB | Audio |
| nikki@KaZaA | 05 - Roll Wit Us.mp3 | Deuce Komradz | 3,241KB | Audio |
| nikki@KaZaA | Deuce Komradz - Did Dat.mp3 | Deuce Komradz | 3,631KB | Audio |
| nikki@KaZaA | beyonce knowles ft sean paul - baby boy.mp3 | Beyonce Knowles ft Sean… | 1,667KB | Audio |
| nikki@KaZaA | Aerosmith - Rag Doll.mp3 | Aerosmith | 5,170KB | Audio |
| nikki@KaZaA | 13. Numb.mp3 | Linkin Park | 2,564KB | Audio |
| nikki@KaZaA | kmd260_en.exe | Sharman Networks Ltd | 6,935KB | Software |
| nikki@KaZaA | kenny chesney-there goes my life-new album.mp3 | kenny chesney | 6,334KB | Audio |
| nikki@KaZaA | kenny Chestney-She Thinks My Tractors Sexy (1).mp3 | kenny Chesney | 2,908KB | Audio |
| nikki@KaZaA | Aero Smith - Don't Wanna Close my Eyes (1).mp3 | Aerosmith | 4,535KB | Audio |

2 Users

82,428 users online, sharing 84,804,048 files (478,808 GB)    Not sharing any files

Found 1232 Files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| 2 Users | Aero Smith - Don't Wanna Close my Eyes (1).mp3 | Aerosmith | 4,535kB | Audio |
| nikki@KaZaA | Linkin Park.Numb.mp3 | Linkin Park | 2,932kB | Audio |
| nikki@KaZaA | KidRock - Picture (with Sheryl Crow).mp3 | Kid Rock | 4,670kB | Audio |
| nikki@KaZaA | Alan Jackson - Livin' On Love.mp3 | Allen Jackson | 3,096kB | Audio |
| nikki@KaZaA | Beyonce Feat. Jay Z (2) - Crazy In Love.mp3 | Beyoncé Knowles Feat. J... | 5,571kB | Audio |
| nikki@KaZaA | Fleetwood mac - Can you hear me calling.mp3 | Fleetwood Mac | 2,859kB | Audio |
| 2 Users | Miriah Carey-Hero (1).mp3 | Mariah Carey | 3,051kB | Audio |
| nikki@KaZaA | maria-cary-Hero(www.durchbums.mp3 | Mariah Carey | 2,543kB | Audio |
| nikki@KaZaA | pop-briteny spears - Oops I Did it Again.mp3 | Brittany Spears | 2,427kB | Audio |
| nikki@KaZaA | I'm Still In Love With You Boy.kpl | Sean Paul Ft Sasha | 1kB | |
| nikki@KaZaA | (06) Britney Spears - Toxic.wma | Brittany Spears | 2,020kB | Audio |
| nikki@KaZaA | BS_MATM.mp3 | brittany spears | 4,284kB | Audio |
| nikki@KaZaA | Escalade 30 inch Rims.jpg | Unknown | 25kB | Image |
| nikki@KaZaA | RKelly - Worlds Greatest.mp3 | R. Kelly | 2,312kB | Audio |
| nikki@KaZaA | Bubba Sparxxx - Deliverance (2) (2).mp3 | Bubba Sparks | 2,470kB | Audio |
| nikki@KaZaA | Ying Yang Twins - Saltshaker.mp3 | Ying Yang Twins | 3,921kB | Audio |
| nikki@KaZaA | 05 Luv Me Baby.wma | Murphy Lee | 4,234kB | Audio |
| nikki@KaZaA | Three Six Mafia-Elbow A Nigga.mp3 | Tear Da Club Up Thugs | 3,246kB | Audio |
| nikki@KaZaA | Ying Yang Twins - Salt Shaker.wma | Ying Yang Twins | 630kB | Audio |
| nikki@KaZaA | 05 Salt Shaker.wma | Ying Yang Twins | 1,997kB | Audio |
| nikki@KaZaA | shake it like a salt shaka.WMA | Ying yang twins | 3,997kB | Audio |
| nikki@KaZaA | Jennifer Lopez feat R.wma | A | 2,200kB | Audio |
| nikki@KaZaA | Jagged Edge- Promise.mp3 | Jagged Edge | 1,933kB | Audio |
| nikki@KaZaA | jlo.mp3 | Jennifer Lopez | 5,269kB | Audio |
| nikki@KaZaA | Kanye West F. Twista and Jamie Foxx - Slow Jamz.mp3 | Jamie Foxx (feat. Twista) | 3,465kB | Audio |
| nikki@KaZaA | g-unit-i wanna get to know you.wma | G-Unit | 4,204kB | Audio |
| 2 Users | Petey Pablo- Freek-A-Leek.mp3 | Pety Pablo | 7,462kB | Audio |
| nikki@KaZaA | 09 One Call Away.wma | Chingy | 2,189kB | Audio |
| nikki@KaZaA | Cassidy Feat1. R Kelly - Hotel.wma | Cassidy Feat1. R Kelly | 2,366kB | Audio |
| nikki@KaZaA | the black album encore jay z.mp3 | JAY-Z | 4,120kB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | Cassidy Feat1. R Kelly - Hotel.wma | Cassidy Feat1. R. Kelly | 2,366KB | Audio |
| nikki@KaZaA | the black album encore jay z.mp3 | JAY Z | 4,129KB | Audio |
| nikki@KaZaA | 08 Track 8.wma | Lil' Flip | 3,697KB | Audio |
| nikki@KaZaA | Pimp C Of Ugk - Bounce To This (1).mp3 | UGK | 2,331KB | Audio |
| nikki@KaZaA | Them Jeans.mp3 | Master P ft Lil' John | 4,955KB | Audio |
| nikki@KaZaA | diadems-encore-diadems.mp3 | Jay Z | 5,883KB | Audio |
| nikki@KaZaA | Nelly - Tip Drill.wmv | Nelly | 8,163KB | Video |
| nikki@KaZaA | UGK - Top Notch Hoes (3).mp3 | UGK | 5,378KB | Audio |
| nikki@KaZaA | CHINGY- ONE CALL AWAY.wma | CHINGY | 3,282KB | Audio |
| nikki@KaZaA | Lil Flip - Game Over.mp3 | DJ Whoo Kid | 2,277KB | Audio |
| nikki@KaZaA | UGK-Ridin' Dirty-Touched feat 3-2.mp3 | UGK | 4,790KB | Audio |
| nikki@KaZaA | kmd260_en (1).exe | Sharman Networks Ltd | 6,893KB | Software |
| nikki@KaZaA | Lil Flip - Game Over (1).mp3 | Lil Flip | 3,642KB | Audio |
| nikki@KaZaA | 21 Track 21.wma | Cassidy and R. Kelly | 1,825KB | Audio |
| nikki@KaZaA | TEMPO FEAT.mp3 | Tempo y Mexicano | 2,684KB | Audio |
| nikki@KaZaA | Jayz,Ugk - BigPimpin.mp3 | Jay Z | 4,452KB | Audio |
| nikki@KaZaA | Nelly - Tip Drill.mpeg | Nelly | 50,113KB | Video |
| nikki@KaZaA | outkast ft. sleepy brown - i cant wait (1).mp3 | Outkast | 6,512KB | Audio |
| nikki@KaZaA | outkast ft. sleepy brown - i cant wait (4).mp3 | Outkast | 6,512KB | Audio |
| nikki@KaZaA | TRACK_14.MP3 | UGK | 3,986KB | Audio |
| nikki@KaZaA | not today (7).wma | Barbershop | 2,503KB | Audio |
| nikki@KaZaA | Nelly - Tip Drill Remix.mp3 | Nelly | 9,075KB | Audio |
| nikki@KaZaA | 04 - Not Today (Feat Eve).mp3 | Mary J. Blige | 3,039KB | Audio |
| nikki@KaZaA | Freek A Leek (2).mp3 | Pety Pablo | 3,839KB | Audio |
| nikki@KaZaA | not today-love and life_mary j. blige.mp3 | mary j. blige | 6,766KB | Audio |
| nikki@KaZaA | Game Over.mp3 | Lil Flip | 5,904KB | Audio |
| nikki@KaZaA | J-lo feat R Kelly - Baby I Love You (1).mp3 | Jennifer Lopez | 6,130KB | Audio |
| nikki@KaZaA | 11-J.LO - Baby I love you (real).mp3 | Jennifer Lopez | 6,277KB | Audio |
| nikki@KaZaA | UGK - High Life (1).mp3 | UGK | 5,084KB | Audio |
| nikki@KaZaA | Jay 2 and i and t- Big Pimpin.mp3 | Jay-Z | 3,345KB | Audio |

2 Users

**Kazaa [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 2 Users | | | | |
| nikki@KaZaA | UGK - High Life (1).mp3 | UGK | 5,084KB | Audio |
| nikki@KaZaA | jay z and ugk - Big Pimpin.mp3 | Jay Z | 3,316KB | Audio |
| nikki@KaZaA | UGK - Front, Back, Side to Side.mp3 | U.G.K. | 2,424KB | Audio |
| nikki@KaZaA | DJ Screw (feat.mp3 | Paul Wall_Michael Watts | 3,700KB | Audio |
| nikki@KaZaA | UGK - MURDER.MP3 | UGK | 5,441KB | Audio |
| nikki@KaZaA | Too Short-Short and UGK.mp3 | Too Short | 4,718KB | Audio |
| nikki@KaZaA | UGK Bun B Lil Flip Freestyle.mp3 | UGK Bun B Lil Flip Freestyle | 2,860KB | Audio |
| nikki@KaZaA | Hood Hop-tipsy+j-kwon-osc.mp3 | J-Kwon | 3,278KB | Audio |
| nikki@KaZaA | twista - time (feat ugk).mp3 | Twista | 4,246KB | Audio |
| nikki@KaZaA | Usher-confessions-my boo.mp3 | Usher | 3,081KB | Audio |
| nikki@KaZaA | J-Kwon - Tipsy.wma | J Kwon | 3,650KB | Audio |
| nikki@KaZaA | Naughty Girl.mp3 | Beyoncé | 4,890KB | Audio |
| nikki@KaZaA | Silk - Track 01.mp3 | Silk | 2,437KB | Audio |
| nikki@KaZaA | Silk-If You (lovin me).mp3 | Silk | 5,286KB | Audio |
| nikki@KaZaA | SILK-Tonight - If you.mp3 | Silk | 5,271KB | Audio |
| nikki@KaZaA | Silk - Girl U For Me.mp3 | Silk | 4,260KB | Audio |
| nikki@KaZaA | Slowed Down Silk-Meeting - In My Bedroom.mp3 | Silk | 5,545KB | Audio |
| nikki@KaZaA | 05 Bounce Back.wma | Juvenile | 4,024KB | Audio |
| nikki@KaZaA | brittany -everytime.wma | Britney Spears | 2,331KB | Audio |
| nikki@KaZaA | In My White Tee.mp3 | Crime Mob | 3,657KB | Audio |
| nikki@KaZaA | Lloyd ft Ashanti - Southside.mp3 | Lloyd ft Ashanti | 4,349KB | Audio |
| nikki@KaZaA | Akon - Locked up.mp3 | Akon | 4,631KB | Audio |
| nikki@KaZaA | mase-01-welcome_back-olz (1).mp3 | Mase | 2,197KB | Audio |
| nikki@KaZaA | Britney Spears - Everytime.wma | Britney Spears | 1,409KB | Audio |
| nikki@KaZaA | Amanda Perez - Angel.mp3 | Amanda Perez | 3,443KB | Audio |
| nikki@KaZaA | Rome - I Belong To You.mp3 | Rome | 4,269KB | Audio |
| nikki@KaZaA | 11-50_cent-wanksta-lb.mp3 | 50 Cent | 5,127KB | Audio |
| nikki@KaZaA | Act Like That.mp3 | Tyrese | 2,322KB | Audio |
| nikki@KaZaA | 04 - Track 4 (1).mp3 | Choppa f. Master P | 2,685KB | Audio |
| nikki@KaZaA | Rome - I Belong To You (1).mp3 | Rome | 3,707KB | Audio |

UGK - Front...
UGK Bo...
Mea...
Lloyd Ba...

○ ○ ○ ○ ○ ○ ○  ━━━━

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | 04 - Track 4 (1).mp3 | Choppa f. Master P | 2,685KB | Audio |
| nikki@KaZaA | Rome - I Belong To You (1).mp3 | Rome | 3,794KB | Audio |
| nikki@KaZaA | Mya (feat Silk the Shocker) - Movin' On.mp3 | Movin' On | 4,217KB | Audio |
| nikki@KaZaA | Three Six Mafia -Tounge Ring.mp3 | Three Six Mafia | 3,816KB | Audio |
| nikki@KaZaA | Three Six Mafia _The Dayton Family - Are You Ready For … | Three 6 Mafia | 4,400KB | Audio |
| nikki@KaZaA | R. Kelly - Bump and Grind.mp3 | R. Kelly | 4,128KB | Audio |
| nikki@KaZaA | Mobb Deep-( Loud and Ghetto) Hey-Love.mp3 | Mob Deep Ft 112 | 4,624KB | Audio |
| nikki@KaZaA | Buzz Riddim - Give Me The Light - Sean Paul.mp3 | Sean Paul | 3,433KB | Audio |
| nikki@KaZaA | 09 - Picture (w=Sheryl Crow).mp3 | Kid Rock | 4,669KB | Audio |
| nikki@KaZaA | tweet ft Fabolous - oops oh my.mp3 | Tweet Ft Fabolous | 5,515KB | Audio |
| nikki@KaZaA | artist - Don't trust no nigga.mp3 | Khia | 4,759KB | Audio |
| nikki@KaZaA | Silk - Freak Me.mp3 | Silk | 4,317KB | Audio |
| nikki@KaZaA | RKelly - Your Body's Calling (Remix) (1).mp3 | R Kelly | 5,542KB | Audio |
| nikki@KaZaA | Avril Lavigne - Let Go - 04 - I'm With You.MP3 | Avril Livigne | 3,499KB | Audio |
| nikki@KaZaA | Khia - Kwang.mp3 | Khia | 4,798KB | Audio |
| nikki@KaZaA | Britney Spears - I'm A 'Slave 4 U.mp3 | Brittany Spears | 3,212KB | Audio |
| nikki@KaZaA | Choppa - Choppa Style (RMX) (feat. Master P).mp3 | Choppa Feat. Master P | 6,296KB | Audio |
| nikki@KaZaA | Tyrese - Act Like That (1).mp3 | Tyrese | 4,450KB | Audio |
| nikki@KaZaA | J.Lo feat Nas -Im gonna be alright.mp3 | Jennifer Lopez | 3,647KB | Audio |
| nikki@KaZaA | three_six_mafia_-_tongue_ring_(warrier)_-_hhv.mpg | Three Six Mafia | 42,077KB | Video |
| nikki@KaZaA | 50 Cent-GET RICH OR DIE TRYIN-21 questions-No Beeps… | 50 Cent | 5,231KB | Audio |
| 2 Users | Britney Spears - Im Not a Girl.mp3 | Brittany Spears | 3,616KB | Audio |
| nikki@KaZaA | Gerald Levert - Funny.mp3 | Gerald Lavert | 4,153KB | Audio |
| nikki@KaZaA | Copy of Copy of Nelly_-_Nellyville_-_Hot in Here_-_(Brand… | Nelly | 4,604KB | Audio |
| nikki@KaZaA | S Club 7 - Never Had A Dream Come True.mp3 | S Club 7 | 3,772KB | Audio |
| nikki@KaZaA | Foreiner - I Wanna Know What Love Is.mp3 | Foreigner | 4,750KB | Audio |
| nikki@KaZaA | JC-Chasez_Blowin-Me-Up.mp3 | JC Chasez | 4,452KB | Audio |
| nikki@KaZaA | Coyote Ugly Soundtrack - [04] - LeAnn Rimes - But I Do Lo… | Leanne Rimes | 3,142KB | Audio |
| nikki@KaZaA | Temtations Oldies - Sugar Pie _ Honey Bunch - The Temtati… | Temptations | 2,552KB | Audio |
| nikki@KaZaA | Taantatiane Me Cirl mn? | The Tamntatinne | 3 700KR | Audio |

82,428 users online, sharing 84,804,048 files (478,808 GB)     Not sharing any files

Found 1232 files

**Kazaa [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| nikki@KaZaA | Temtations Oldies - Sugar Pie , Honey Bunch - The Temtati... | Temptations | 2,552KB | Audio |
| nikki@KaZaA | Temptations - My Girl.mp3 | The Temptations | 2,798KB | Audio |
| nikki@KaZaA | Just My Imagination-The Temtations.mp3 | Temptations | 3,612KB | Audio |
| nikki@KaZaA | Temtations-Brown Eyed Girl.mp3 | Temptations | 2,489KB | Audio |
| nikki@KaZaA | hill, faith and tim mcgraw - let's make love.mp3 | Faith Hill Tim Magraw | 3,937KB | Audio |
| nikki@KaZaA | Temtations - I Wish It Would Rain.mp3 | Temtations | 2,646KB | Audio |
| nikki@KaZaA | Faith Hill - Breathe.mp3 | Faith Hill | 3,925KB | Audio |
| nikki@KaZaA | tweet-_smoking-cigarettes_[1].mp3 | Tweet | 4,025KB | Audio |
| nikki@KaZaA | T.I.mp3 | ti | 4,139KB | Audio |
| nikki@KaZaA | Neptunes ft Beanie Man - I'm Serious.mp3 | Beenie Man _TIP | 3,293KB | Audio |
| nikki@KaZaA | Outkast - Rosa Parks.mp3 | outkast | 4,071KB | Audio |
| nikki@KaZaA | Miriah Carey - Always be my.mp3 | Mariah Carrey | 3,556KB | Audio |
| nikki@KaZaA | Neptunes - I'm Serious.mp3 | T.I. Feat Beenie Man | 4,940KB | Audio |
| nikki@KaZaA | Mr. Big Stuff.mp3 | Pointer Sisters | 2,352KB | Audio |
| nikki@KaZaA | Pointer Sisters - He's So Shy.mp3 | Pointer Sisters | 3,479KB | Audio |
| nikki@KaZaA | Pointer Sisters - I'm So Excited.mp3 | Pointer Sisters | 3,583KB | Audio |
| nikki@KaZaA | Pointer Sisters - We Are Family.mp3 | Sister Sledge | 3,032KB | Audio |
| nikki@KaZaA | Pointer Sisters - I'm So Excited (1).mp3 | Pointer Sisters | 4,607KB | Audio |
| nikki@KaZaA | the four tops - Ain't No Woman (Like The One I've Got).mp3 | The Four Tops | 3,020KB | Audio |
| nikki@KaZaA | T.I. - I Still Ain't Forgave Myself.mp3 | TI | 5,211KB | Audio |
| nikki@KaZaA | New Artist - T.I. - Hotel (Feat Too Short).mp3 | TI | 4,788KB | Audio |
| 2 Users | Ugk - Choppin blades - 01.mp3 | UGK | 4,867KB | Audio |
| nikki@KaZaA | Country - Lorrie Morgan - Ten Thousand Angels.mp3 | Lorie Morgan | 3,232KB | Audio |
| nikki@KaZaA | Lorie Morgan- watch me.mp3 | Lorie Morgan | 3,392KB | Audio |
| nikki@KaZaA | Otis Redding - When a Man Loves a Woman.mp3 | Percy Sledge | 2,742KB | Audio |
| nikki@KaZaA | Ying Yang Twins ft HoodRats - The Bubble Gum.mp3 | Ying Yang Twins | 2,298KB | Audio |
| nikki@KaZaA | Amy Grant - Baby Baby.mp3 | Amy Grant | 3,671KB | Audio |
| nikki@KaZaA | amy grant - I will remember you (WTC remix).mp3 | Amy Grant | 4,696KB | Audio |
| nikki@KaZaA | Peter Cetera Amy Grant - Next Time I Fall In Love.mp3 | Peter Cetera | 3,534KB | Audio |
| nikki@KaZaA | Amy Grant Vince Gill - House Of Love.mp3 | Amy Grant Vince Gill | 3,259KB | Audio |

Found 1232 files    82,428 users online, sharing 84,804,048 files (478,808 GB)    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | Peter Cetera_Amy Grant - Next Time I Fall In Love.mp3 | Peter Cetera | 3,534KB | Audio |
| nikki@KaZaA | Amy Grant_Vince Gill - House Of Love.mp3 | Amy Grant_Vince Gill | 4,360KB | Audio |
| nikki@KaZaA | leanne rimes - how can i live.mp3 | LeeAnn Rymes | 4,138KB | Audio |
| nikki@KaZaA | Oldies - Temptations - Sugar Pie, Honey Bunch.mp3 | The Tentations | 2,566KB | Audio |
| nikki@KaZaA | Silk Da Shocker Feat Mystikal - It Ain't My Fault.mp3 | Silkk, Mystikal, MP | 3,109KB | Audio |
| nikki@KaZaA | Silkk The Shocker- Somebody Like You.mp3 | Mya and Silk Da Shocker | 3,952KB | Audio |
| nikki@KaZaA | Ugk-One Day You Here.mp3 | UGK | 5,064KB | Audio |
| nikki@KaZaA | Silk Tha Shocker - The Thug in Me.mp3 | Silkk the Shocker | 4,510KB | Audio |
| nikki@KaZaA | Silk Tha Shocker- Just be straight with me.mp3 | Silk the Shocker | 4,093KB | Audio |
| nikki@KaZaA | Mya_Silk Da Shocker - Somebody Like Me.mp3 | Silkk The Shocker | 3,936KB | Audio |
| nikki@KaZaA | Silkk The Shocker - Who Can I Trust.mp3 | Silk Tha Shocker | 3,362KB | Audio |
| nikki@KaZaA | Silkk the Shocker ft No Limit - Im A Soldier.mp3 | Silk Tha Shocker | 2,101KB | Audio |
| nikki@KaZaA | Tu Pac - Me And My Girlfriend.mp3 | Tupac Shakur | 3,712KB | Audio |
| nikki@KaZaA | 2 Pac-LoSiN'g You Ft.mp3 | 2pac_Bizzy Bone | 1,532KB | Audio |
| nikki@KaZaA | Tupac, Dr. Dre - California Love (original).mp3 | 2 Pac | 4,447KB | Audio |
| nikki@KaZaA | Tupac Shakur- I Wonder if Heaven Got A Ghetto.mp3 | 2 Pac | 4,386KB | Audio |
| nikki@KaZaA | TUPAC- new cd - 09 (1).mp3 | 2 Pac, DMX | 4,237KB | Audio |
| nikki@KaZaA | Rap - Tu Pac - all eyes on me.mp3 | TuPac | 4,522KB | Audio |
| nikki@KaZaA | Eminem F_Tupac - When Thugs Cry (Unreleased).mp3 | 2Pac | 5,859KB | Audio |
| nikki@KaZaA | 2 Pac - Until The End of Time Disc 1 - 07 - Breathin feat (1)... | Tupac Ft. OutLaws | 3,858KB | Audio |
| nikki@KaZaA | Camron ft Juelz - Oh Boy.mp3 | Camron | 4,748KB | Audio |
| nikki@KaZaA | 2 Pac - How Do You Want It.mp3 | Tupac ft. K-Ci_JoJo | 4,525KB | Audio |
| nikki@KaZaA | Tupac - Everything they owe me.mp3 | 2 Pac | 2,938KB | Audio |
| nikki@KaZaA | Tupac feat. Digital Underground -- I Get Around.mp3 | 2 pac Shakur | 3,045KB | Audio |
| nikki@KaZaA | Pastor Troy-03 -Frame Me.mp3 | Pastor Troy | 5,747KB | Audio |
| nikki@KaZaA | Lil Jon_The EASTSIDE Boyz Feat. Pastor Troy_Baby D - ... | Pastor Troy | 3,528KB | Audio |
| nikki@KaZaA | (Rap) Pastor Troy - I Declare War.mp3 | Pastor Troy | 4,022KB | Audio |
| nikki@KaZaA | pastor troy - We Ready 2000 PART II.mp3 | Pastor Troy | 5,763KB | Audio |
| nikki@KaZaA | pastor_troy-09-you_cant_pimp_me_ft_peter_the_disciple... | Pastor Troy | 4,065KB | Audio |
| nikki@KaZaA | UGY - Let Me See It mp3 | UGY | 2,862KB | Audio |

Found 1232 Files

82,429 users online, sharing 84,804,048 files (478,808 GB) | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | pastor_troy-09-you_cant_pimp_me_ft._peter_the_disciple… | Pastor Troy | 4,065KB | Audio |
| nikki@KaZaA | UGK - Let Me See It.mp3 | UGK | 2,862KB | Audio |
| nikki@KaZaA | Oomp Camp - Back Up (remix).mp3 | pastor troy | 4,304KB | Audio |
| nikki@KaZaA | Pastor Troy and the Congregation - 05 - Havin' A Bad Day… | Pastor Troy and The Con… | 4,581KB | Audio |
| nikki@KaZaA | David Banner - Get Down Like a Pimp.mp3 | David Banner ft Lil Flip | 5,952KB | Audio |
| nikki@KaZaA | Pastor Troy ft Peter The Disiple -Vica Versa __MyStiX__m… | Pastor Troy ft The Disiple | 39,219KB | Video |
| nikki@KaZaA | Lil Flip - The way we ball (remix).mp3 | Lil Flip | 4,444KB | Audio |
| nikki@KaZaA | Rap - Eightball_MJG - Pimp Hard.mp3 | artist | 4,788KB | Audio |
| nikki@KaZaA | C-Murder - Get Bucked Get Crunked.mp3 | C-Murder | 2,988KB | Audio |
| nikki@KaZaA | TRU - Weed and Henesey (Remix).mp3 | Master P, C-Murder, Silkk | 4,102KB | Audio |
| nikki@KaZaA | brad paisly im gona miss her.mp3 | Brad Pasley | 3,029KB | Audio |
| nikki@KaZaA | Im Gonna Miss Her - (Fishing Song) Brad Paisley .mp3 | Brad Pasley | 3,035KB | Audio |
| nikki@KaZaA | Avante - Get Away.mp3 | Avant | 3,154KB | Audio |
| nikki@KaZaA | Kenny_Chessney--I've_Been_There.mp3 | Kenny Chessney | 3,790KB | Audio |
| nikki@KaZaA | Rod Stewart - Some Guys Have All The Luck.mp3 | Rod Stewart | 4,287KB | Audio |
| nikki@KaZaA | Rod Stewart-Forever Young.mp3 | Eve | 3,361KB | Audio |
| nikki@KaZaA | Rod Stewart - Maggie May (1).mp3 | Rod Stuart | 4,928KB | Audio |
| nikki@KaZaA | Rod Steward - Every Beat Of My Heart.mp3 | Rod Stewart | 4,412KB | Audio |
| nikki@KaZaA | Rod Stewart - Forever Young.mp3 | Rod Stewart | 3,845KB | Audio |
| nikki@KaZaA | BSB-Quit Playing Games.mp3 | Backstreet Boys | 3,639KB | Audio |
| nikki@KaZaA | Backstreet Boys - As Long You Love Me.mp3 | Backstreet Boys | 3,430KB | Audio |
| nikki@KaZaA | C-Murder - Down For My Niggaz Mpeg | C-murder | 26,482KB | Video |
| nikki@KaZaA | Rod Stewart - Someone Like You.mp3 | Rod Stewert | 3,894KB | Audio |
| nikki@KaZaA | Backstreet Boys - I Want It That Way.mp3 | Backstreet Boys | 3,374KB | Audio |
| nikki@KaZaA | Backstreet Boys - I'll Never Break Your Heart.mp3 | Backstreet Boys | 4,398KB | Audio |
| nikki@KaZaA | James Brown - Brick House.mp3 | James Brown | 3,224KB | Audio |
| nikki@KaZaA | Lil Jon- Put  your hood up.mp3 | Lil John Feat. Eastside Bo… | 3,924KB | Audio |
| nikki@KaZaA | 07-lil_jon_ft._jadakiss_styles-knockin_heads_off-0mni.mp3 | Lil' Jon / Jadakiss / Styles | 4,945KB | Audio |
| nikki@KaZaA | Lil Jon and The East Side Boyz - Who U Wit.mp3 | Lil' John  Eastside Boys | 4,279KB | Audio |
| nikki@KaZaA | Suisha Haura  Eraauad  Charaad  Fiahthall  MAC  Diaa | eight ball and min | 1 750KB | Audio |

82,428 users online, sharing 84,804,048 files (478,808 GB)     Not sharing any files

Found 1232 files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | Lil Jon and The East Side Boyz - Who U Wit.mp3 | Lil' John _Eastside Boys | 4,279KB | Audio |
| nikki@KaZaA | Swisha House- Screwed _Chopped- Eightball, M3G- Pimp ... | eight ball and mjg | 4,759KB | Audio |
| nikki@KaZaA | Project Pat - Ass Clap.mp3 | A+ | 3,779KB | Audio |
| nikki@KaZaA | hip hop - 36 Mafia - Who Run It.mp3 | Three Six Mafia | 6,658KB | Audio |
| nikki@KaZaA | MEMPHIS RAP - Triple Six Mafia - North North.mp3 | Project Pat | 3,926KB | Audio |
| nikki@KaZaA | R. Kelly - Ignition[remix].mp3 | R. Kelly | 1,607KB | Audio |
| nikki@KaZaA | (06) Jennifer Lopez - All I Have ft Ll Cool J (1).wma | J Lo and LL COOL J | 2,513KB | Audio |
| nikki@KaZaA | NAS_J LO - ITS GOING TO BE ALL RIGHT.mp3 | Jennifer Lopez and Nas | 3,906KB | Audio |
| nikki@KaZaA | Justin Timberland - Cry Me A River.mp3 | Justin Timberlake | 3,405KB | Audio |
| nikki@KaZaA | 17-Always There by _Ja Rule feat. Ashanti.mp3 | Ja Rule feat. Ashanti | 3,405KB | Audio |
| nikki@KaZaA | U.G.K.- Pocket Full Of Stones (menace to society.mp3 | UGK | 5,854KB | Audio | Pocket Full Of Stones |
| nikki@KaZaA | missy_elliott-work_it (1).MP3 | Missy Eliot | 4,362KB | Audio |
| nikki@KaZaA | Rap-UGK - Trill Azz Mixes - 10 (Unreleased).mp3 | U.G.K. | 3,873KB | Audio |
| nikki@KaZaA | ashanti-03-happy-(MP3 - 4 - LIFE).mp3 | Ashanti | 4,104KB | Audio |
| nikki@KaZaA | Ashanti - Foolish.mp3 | Ashanti | 3,554KB | Audio |
| nikki@KaZaA | ashanti - happy ft. ja rule.mp3 | Ashanti | 4,124KB | Audio |
| nikki@KaZaA | UGK - Tell Me Something Good.mp3 | UGK | 5,122KB | Audio | Tell |
| nikki@KaZaA | ChristinaAguilera-11_Stripped_Beautiful.mp3 | Christina Aguilera | 1,452KB | Audio |
| nikki@KaZaA | Christina Aguilera F Redman - Dirty.mp3 | Christina Aguilera F Redm... | 3,827KB | Audio |
| nikki@KaZaA | Pink - 07 - Family portrait (2).mp3 | Pink | 2,317KB | Audio |
| nikki@KaZaA | R. Kelly - Ignition.mp3 | R. Kelly | 3,476KB | Audio |
| nikki@KaZaA | Ugk, Tela, Twista, Jay Z, LL Cool J, Method man - Sexin (L... | UGK | 4,620KB | Audio | Sexin (feat. Tela, Twista, Jay Z, |
| nikki@KaZaA | 01-r_kelly-ignition_(remix).mp3 | 01-r_kelly-ignition_(remix) | 2,984KB | Audio |
| nikki@KaZaA | 12 - UGK - Something Good (Pimp C's Remix).mp3 | UGK | 4,286KB | Audio | Something Go |
| nikki@KaZaA | My Body - Gerald Levert, Keith Sweat, Johnny Gill.mp3 | LSG | 2,897KB | Audio |
| nikki@KaZaA | Clipse - When The Last Time (feat. Pharell).mp3 | Clipse | 4,080KB | Audio | When The Last |
| nikki@KaZaA | Clipse ft. Pharrell - Grindin.mp3 | Clipse | 4,142KB | Audio |
| nikki@KaZaA | lil flip - The Way We Ball.mp3 | Lil Flip | 4,456KB | Audio |
| TwisIgYaC3aA | Ying Yang Twins - By Myself.mp3 | Ying Yang Twins | 4,456KB | Audio |
| nikki@K-7-A | nnual aromna Soon Dani Cat Barn mn? | Sann Dani | ? ?E?VP | Audio |

Im Gonn

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| nikki@KaZaA | Ying Yang Twins - By Myself .mp3 | Ying Yang Twins | 4,456KB | Audio |
| nikki@KaZaA | DIWALI RIDDIM - Sean Paul - Get Busy.mp3 | Sean Paul | 3,357KB | Audio |
| nikki@KaZaA | biggie feat 50 cent.mp3 | 50 Cents f/ Biggie Smalls | 3,394KB | Audio |
| nikki@KaZaA | 50 Cent - 50 Shot Ya.mp3 | 50 Cent | 3,560KB | Audio |
| nikki@KaZaA | 13-50_cent-wangster-wcr.mp3 | 50 Cents | 1,649KB | Audio |
| nikki@KaZaA | 50 Cents - You Say You A Gangsta (1).mp3 | 50 Cent | 3,512KB | Audio |
| nikki@KaZaA | 50 Cent - G-Unit.mp3 | 50 Cent | 4,208KB | Audio |
| nikki@KaZaA | 50 Cents Get Out The Club(1).mp3 | 50 Cent | 3,737KB | Audio |
| nikki@KaZaA | 02-Meal Ticket-Master P Eight Ball MJG_UGK.mp3 | Master P | 3,808KB | Audio |
| nikki@KaZaA | 50 Cents-In tha Club.mp3 | 50 Cent | 5,664KB | Audio |
| nikki@KaZaA | Baby and P. Diddy - Do That.mp3 | Baby feat. P. Diddy | 3,846KB | Audio |
| nikki@KaZaA | Baby ft Clipse - clap that boy - gsm.mp3 | Baby feat. Clipse | 4,380KB | Audio |
| nikki@KaZaA | Baby (ft. Clipse) - What Happened To That boy.mp3 | Bird man | 4,052KB | Audio |
| nikki@KaZaA | Eight ball mjg - comin out hard.mp3 | Eightball and MJG | 4,231KB | Audio |
| nikki@KaZaA | Sean Paul (featuring Shaggy) - Sexy Lady [Remix].mp3 | Shaggy ft. Sean Paul | 3,656KB | Audio |
| nikki@KaZaA | Sean Paul - Infiltrate.mp3 | Sean Paul | 3,411KB | Audio |
| nikki@KaZaA | rap Eightball_Mjg - Top of the world.mp3 | eight ball and mjg | 4,148KB | Audio |
| nikki@KaZaA | Sean Paul - Baby Girl.mp3 | Sean Paul | 3,446KB | Audio |
| nikki@KaZaA | Sean Paul - Gimmie The Light.mpg | Sean Paul | 86,323KB | Video |
| nikki@KaZaA | 19 - Sean Paul - Shake That Thing (1).mp3 | Sean Paul | 2,747KB | Audio |
| nikki@KaZaA | Ruff Endz - No More.mp3 | Ruff Endz | 3,814KB | Audio |
| nikki@KaZaA | Gun's N Roses - Sweet 'O Child Mine.mp3 | Guns and Roses | 2,880KB | Audio |
| nikki@KaZaA | Guns and Roses - Paradise City.mp3 | Guns and Roses | 4,487KB | Audio |
| nikki@KaZaA | Guns n' Roses-KOHD (Live with Bono).mp3 | Axl Rose and Bono | 3,122KB | Audio |
| nikki@KaZaA | Down To Earth - Soundtrack - 06 - Ruff Endz - Someone To.. | Ruff Endz | 4,326KB | Audio |
| nikki@KaZaA | Guns And Roses - Knocking On Heavens Door.mp3 | D | 5,251KB | Audio |
| nikki@KaZaA | Michael W. Smith Worship - Shout To The Lord.mp3 | Michael W. Smith | 4,702KB | Audio |
| nikki@KaZaA | Aerosmith - Crazy.mp3 | Aero Smith | 4,953KB | Audio |
| nikki@KaZaA | Aero Smith - Jenny Got A Gun.mp3 | Aero Smith | 5,166KB | Audio |
| nikki@KaZaA | One Daddy ff Ends. If I Was The One mp3 | D ff Ends | 4,400MB | Audio |

Found 1232 files | 82,428 users online, sharing 84,804,048 files (478,808 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | Areo Smith - Jenny Got A Gun.mp3 | Aero Smith | 5,166KB | Audio |
| nikki@KaZaA | (RB,Rap)Ruff Ends - If I Was The One.mp3 | Ruff Endz | 4,199KB | Audio |
| nikki@KaZaA | Ruff Ends - No More.mp3 | Ruff Endz | 5,615KB | Audio |
| nikki@KaZaA | All About Him - O'Landa Draper's Associates.mp3 | O'Landa Draper's Associa... | 4,230KB | Audio |
| nikki@KaZaA | Ruff Endz - 02 - Will You Be Mine - music-madness.mp3 | Ruff Endz | 2,974KB | Audio |
| nikki@KaZaA | Ruff Ends-- Where Does Love Go From Here.mp3 | Ruff Endz | 4,931KB | Audio |
| nikki@KaZaA | Big mike - Playa Playa.mp3 | Big Mike | 4,507KB | Audio |
| nikki@KaZaA | Down To Earth - Soundtrack - 06 - Ruff Endz - Someone To.. | Ruff Endz | 5,239KB | Audio |
| nikki@KaZaA | Ruff Endz - Cash Money Cars _Clothes (3).mp3 | Ruff Endz | 3,908KB | Audio |
| nikki@KaZaA | Ruff Ends - We Cant Even Kick It No More.mp3 | Ruff Endz | 3,683KB | Audio |
| nikki@KaZaA | Center Stage - Ruff Endz - If I Was the One.mp3 | Ruff Endz | 4,197KB | Audio |
| nikki@KaZaA | Center Stage Soundtrack - 12 - Ruff Endz - If I Was The O... | Ruff Endz | 6,288KB | Audio |
| nikki@KaZaA | Ruff Ends - Someone to Love You (1).mp3 | Ruff Endz | 5,239KB | Audio |
| nikki@KaZaA | lil jon _the eastside boyz - Can't Stop Pimpin.mp3 | eight ball and mjg | 5,598KB | Audio |
| nikki@KaZaA | Eightball _Mjg - Space Age Pimpin'.mp3 | eight ball and mjg | 4,846KB | Audio |
| nikki@KaZaA | Next, Ideal, Ruff Endz - Wifey, Whatever, No More (Remix.. | Next, Ideal, Ruff Endz | 5,153KB | Audio |
| nikki@KaZaA | Jars of Clay-Awesome God.mp3 | Michael W. Smith | 3,200KB | Audio |
| nikki@KaZaA | michael w. smith - Open the Eyes of My Heart.mp3 | Michael W. Smith | 5,097KB | Audio |
| nikki@KaZaA | Michael W. Smith - The Heart of Worship.mp3 | Michael W. Smith | 5,924KB | Audio |
| nikki@KaZaA | Kirk Franklin with Bishop T.mp3 | Kirk Franklin | 4,150KB | Audio |
| nikki@KaZaA | Songs 4 Worship - 1-11 - Shout to the Lord.mp3 | WOW Worship | 3,748KB | Audio |
| nikki@KaZaA | WOW Worship-Lord, I Lift Your Name On High.mp3 | WOW Worship | 3,056KB | Audio |
| nikki@KaZaA | My Life is in You, Lord (1).mp3 | Maranatha music | 2,286KB | Audio |
| nikki@KaZaA | Christian Music-Praise and Worship - Open The Eyes Of My... | WOW Worship | 4,632KB | Audio |
| nikki@KaZaA | 01 - Kirk Franklin - Nu Nation Project - 11 - Revolution..MP3 | Kirk Franklin | 10,624KB | Audio |
| nikki@KaZaA | Kirk.Franklin_God's Property - Stomp.mp3 | Gods Property | 4,778KB | Audio |
| nikki@KaZaA | Christian - Kirk Franklin - The Storm Is Over Now - The Nu ... | Kirk Franklin | 4,066KB | Audio |
| nikki@KaZaA | My Life My Love, My All.mp3 | Kirk Franklin | 4,496KB | Audio |
| nikki@KaZaA | 50 Cent - Wangsta.mp3 | 50 cents | 3,179KB | Audio |
| nikki@KaZaA | 50 Cent - P I M P.mp3 | 50 Cents | 2,932KB | Audio |

Found 1232 files

82,428 users online, sharing 84,804,048 files (478,808 GB)     Not sharing any files

**Kazaa - [Search]**

File    View    Player    Tools    Actions    Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | 50 Cent - Wangsta.mp3 | 50 cents | 3,179KB | Audio |
| nikki@KaZaA | 50 Cents -P.I.M.P.mp3 | 50 Cents | 3,932KB | Audio |
| nikki@KaZaA | Dirty Boys - Candyman (Remix).mp3 | dirty boys_silk | 3,118KB | Audio |
| nikki@KaZaA | 50 Cent_G.Unit - 50 Cent Is The Future - 02 - Bump Dat.... | Fifty-Cent | 2,937KB | Audio |
| nikki@KaZaA | 8. G-Unit_50 Cent - Explosion.mp3 | fifty cents | 3,868KB | Audio |
| nikki@KaZaA | Genuine - So Anxious.mp3 | Ginuwine | 4,310KB | Audio |
| nikki@KaZaA | 50_cent-back_down_(dirty)-gsm (1).mp3 | Fifty Cents EminemD_C | 5,190KB | Audio |
| nikki@KaZaA | gerald lavert - Let the Juices Flow (1).mp3 | Gerald Levert | 2,758KB | Audio |
| nikki@KaZaA | Ruff Ends 08 - I Apologize.mp3 | Ruff Endz | 3,116KB | Audio |
| nikki@KaZaA | Love you Down.mp3 | Keith Sweat | 4,581KB | Audio |
| nikki@KaZaA | Keith Sweat - Nobody.mp3 | Keith Sweat | 3,969KB | Audio |
| nikki@KaZaA | Usher - All About U - 02 - U Got It Bad.MP3 | Usher | 3,803KB | Audio |
| nikki@KaZaA | Usher - Nice and Slow.mp3 | Usher | 3,559KB | Audio |
| nikki@KaZaA | Waiting To Exhale Soundtrack - 10 - Swv - All Night Long.m... | SWV | 4,245KB | Audio |
| nikki@KaZaA | PINK_Get_The_Party_Started.mp3 | Pink | 3,034KB | Audio |
| nikki@KaZaA | SWV-I Get So Weak in the Knees.mp3 | SWV | 4,452KB | Audio |
| nikki@KaZaA | Rome - Say Yes.mp3 | Rome | 4,316KB | Audio |
| nikki@KaZaA | Pink - Missundaztood - 02 - Dont let me get me@.mp3 | Pink | 4,938KB | Audio |
| nikki@KaZaA | ginuwine - the life - 01 - Why not me.mp3 | Ginuwine | 2,079KB | Audio |
| nikki@KaZaA | Pink (01) - Split Personality.mp3 | Pink | 3,730KB | Audio |
| nikki@KaZaA | Warren G - Gangsta Love (feat. Kurupt, Nate Dogg, RBX... | Warren G | 4,737KB | Audio |
| nikki@KaZaA | Silk- I can go deep.mp3 | Silk | 4,509KB | Audio |
| nikki@KaZaA | Silk - Meeting In My Bedroom.mp3 | Silk | 4,781KB | Audio |
| nikki@KaZaA | warren_g-02-lookin_at_you - supermp3s.mp3 | Warren G | 3,966KB | Audio |
| nikki@KaZaA | Silk - Lick You Up And Down.mp3 | Silk | 4,302KB | Audio |
| nikki@KaZaA | Best Man Soundtrack - The Best Man I Can Be (Ginuwine, R... | Tyrese, Ginuwine, Case, ... | 6,088KB | Audio |
| nikki@KaZaA | 08_Cant Let U Go-USHER--Upped By ManuS.mp3 | Usher | 3,266KB | Audio |
| nikki@KaZaA | Gerald Levert, Eddie Lavert - Baby Hold On To Me 1.mp3 | Gerald Levert, Eddie Lave.. | 5,394KB | Audio |
| nikki@KaZaA | Ginuwine - Pony.mpeg | Ginuwine | 45,933KB | Video |
| nikki@KaZaA | silk - Warm Calling You.mp3 | silk | 10,544KB | Audio |

82,428 users online, sharing 84,804,048 files (478,808 GB)    Not sharing any files

Found 1232 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | Giruwine - Pony.mpeg | Giruwine | 45,903KB | Video |
| nikki@KaZaA | silk - Were Calling You.mp3 | Silk | 10,544KB | Audio |
| nikki@KaZaA | Brain Mcnight - I Start Back at One.mp3 | Bryan Mcknight | 3,099KB | Audio |
| nikki@KaZaA | Jaheim - Track 14 (1).mp3 | Jaheem | 4,486KB | Audio |
| nikki@KaZaA | Jaheim - MAYBE I DESERVE.mp3 | Tank | 3,519KB | Audio |
| nikki@KaZaA | pink - 11 - lonely girl - supermp3s.mp3 | Pink | 2,034KB | Audio |
| nikki@KaZaA | Alaska Highway.wma | Dan Bern | 1,946KB | Audio |
| nikki@KaZaA | (Rap) Trick Daddy ft Trina - Nann Nigga (dirty version).mp3 | Trick Daddy | 3,531KB | Audio |
| nikki@KaZaA | Fleetwood Mac - Sweet Little Lies.mp3 | Fleetwood Mac | 3,407KB | Audio |
| nikki@KaZaA | Nas - Got Yourself a Gun.mp3.mp3 | Nas | 3,590KB | Audio |
| nikki@KaZaA | Trina- The Baddest Chick.mp3 | Trina | 3,020KB | Audio |
| nikki@KaZaA | George Straight - Check Yes or No.mp3 | George Strait | 3,126KB | Audio |
| nikki@KaZaA | Nas feat AZ- Lifes a bitch.mp3 | Nas f/AZ | 3,293KB | Audio |
| nikki@KaZaA | God Said No.wma | Dan Bern | 2,620KB | Audio |
| nikki@KaZaA | George Straight - Unconditional.mp3 | George Strait | 3,300KB | Audio |
| nikki@KaZaA | George Straight- I Cross My Heart.mp3 | George Strait | 3,313KB | Audio |
| nikki@KaZaA | George Straight- Love With Out End Amen.MP3 | George Straight | 2,934KB | Audio |
| 2 Users | George Straight- Carrying Your Love With Me.mp3 | George Straight] | 3,619KB | Audio |
| nikki@KaZaA | Pink - You Make You Sick.mp3 | Pink | 3,900KB | Audio |
| nikki@KaZaA | RAP Mystical - Respect My Mind.mp3 | [Mystikal] | 2,667KB | Audio |
| nikki@KaZaA | Snoop Doggy Dogg - Woof.mp3 | Snoop Doggg, Mystical_F... | 4,091KB | Audio |
| nikki@KaZaA | Mystical - Lets Get Ready - 06 - Big Truck Boys.mp3 | Mystikal | 7,394KB | Audio |
| nikki@KaZaA | Mystical - Here I Go.mp3 | Mystical | 5,507KB | Audio |
| nikki@KaZaA | 01-mystikal-bouncin_back_dirty-uvs.mp3 | Mystical | 2,051KB | Audio |
| nikki@KaZaA | lil jon ft. mystikal_krazie-i don't give a fuck._MP3 | Lil jon mystical krazie bone | 1,658KB | Audio |
| nikki@KaZaA | Kula Shaker - Mystical Machine Gun.mp3 | Kula Shaker | 4,336KB | Audio |
| nikki@KaZaA | 3lw-no more(baby ima do right).mp3 | 3lw | 3,130KB | Audio |
| nikki@KaZaA | Nirvana - Aneurysm (1).mp3 | Dr. Know | 4,282KB | Audio |
| nikki@KaZaA | I Do-3LW feat. P Diddy_Loon.mp3 | 3LW Feat. P Diddy_Loon | 2,803KB | Audio |

82,428 users online, sharing 84,804,048 files (478,808 GB)    Not sharing any files

Found 1232 files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| nikki@KaZaA | I Do-3LW feat. P Diddy_Loon.mp3 | 3LW feat. P Diddy_Loon | 2,803KB | Audio |
| nikki@KaZaA | (05) Sean Paul - Get Busy.wma | Sean Paul | 2,093KB | Audio |
| nikki@KaZaA | Mystikal Twista_Fiend - Out That Boot Camp Clic.mp3 | Twista Mystical Fiend | 4,070KB | Audio |
| nikki@KaZaA | 3LW - 3LW - 06 - Not This Time.mp3 | 3 Little Woman | 3,128KB | Audio |
| nikki@KaZaA | Ludacris- Move.mp3 | Ludacris feat. Mystical | 4,236KB | Audio |
| nikki@KaZaA | Dr. Dre - Explosive.mp3 | Dre. | 3,398KB | Audio |
| nikki@KaZaA | 03-50_cent-patiently_waiting_feat_eminem-rns.mp3 | 50 Cent Feat. Eminem | 4,525KB | Audio |
| nikki@KaZaA | Ja Rule - Mezmerise.mp3 | ja rule ft. ashanti | 6,577KB | Audio |
| nikki@KaZaA | Mystikal - Shake Ya Ass.mpeg | Mystical | 41,779KB | Video |
| nikki@KaZaA | More Blues Than I Can Use.wma | Hard Bargain | 1,131KB | Audio |
| nikki@KaZaA | Its My Time.wma | Hard Bargain | 2,389KB | Audio |
| nikki@KaZaA | Industry Rule.wma | Jonah Smith | 2,125KB | Audio |
| nikki@KaZaA | Last Refrain.wma | Jonah Smith | 2,705KB | Audio |
| nikki@KaZaA | Tone Of Your Voice.wma | Jonah Smith | 2,028KB | Audio |
| nikki@KaZaA | Skyscraper Blues.wma | Jonah Smith | 3,110KB | Audio |
| nikki@KaZaA | Billy And The Sandman.wma | Jonah Smith | 3,711KB | Audio |
| nikki@KaZaA | Stay.wma | Tasha Taylor | 1,920KB | Audio |
| nikki@KaZaA | Like A Child.wma | Tasha Taylor | 1,714KB | Audio |
| nikki@KaZaA | tyrone davis - Start All Over Again.mp3 | Tyrone Davis | 2,657KB | Audio |
| nikki@KaZaA | Tyrone Davis - Turn Back The Hands Of Time.mp3 | Tyrone Davis | 2,556KB | Audio |
| nikki@KaZaA | Marvin Gaye - Ain't no woman (like the one I got).mp3 | Marvin Gay | 2,960KB | Audio |
| nikki@KaZaA | Marvin Gay - Sexual Healing.mp3 | Marvin Gay | 3,895KB | Audio |
| nikki@KaZaA | Baby (ft.mp3 | Birdman Ft. Clipse | 4,050KB | Audio |
| nikki@KaZaA | Marvin Gay - Let's Get It On.mp3 | Marvin Gay | 4,562KB | Audio |
| nikki@KaZaA | If Tomorrow Never Comes.wma | Tasha Taylor | 2,107KB | Audio |
| nikki@KaZaA | Hair Down.wma | Tasha Taylor | 1,662KB | Audio |
| nikki@KaZaA | Honey.wma | Ska Band | 1,685KB | Audio |
| nikki@KaZaA | 06 - nelly - Pimp Juice.mp3 | nelly | 2,854KB | Audio |
| nikki@KaZaA | Mystikal - Boundin Back.(#JustVids.#Dalnet) (1).mpg | Mystical | 45,653KB | Video |
| nikki@KaZaA | 3LW - More Than Just Friends.mp3 | 3LW | 5,482KB | Audio |

Found 1232 files      82,428 users online, sharing 84,804,048 files (478,808 GB)      Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | Mystikal - Bouncin Back (#JustVids-#DaInet) (1).mpg | Mystical | 45,653KB | Video |
| nikki@KaZaA | 3LW - More Then Just Friends.mp3 | 3LW | 5,482KB | Audio |
| nikki@KaZaA | Sex.wma | Dan Bern | 1,928KB | Audio |
| nikki@KaZaA | Goodie Mob - Soul Food.mp3 | Goodie Mob | 3,656KB | Audio |
| nikki@KaZaA | 01-r_kelly-ignition_(remix)-cms.mp3 | R Kelly | 4,430KB | Audio |
| nikki@KaZaA | 50 cents- 21 question.mp3 | 50 Cent | 5,261KB | Audio |
| nikki@KaZaA | Nirvana - You Know Your Right [Studio Full].mp3 | Nirvana | 3,368KB | Audio |
| nikki@KaZaA | Another Brick In The Wall-Pink Floyd.mp3 | pink floyed | 3,112KB | Audio |
| nikki@KaZaA | pink floyed - Is There Anybody Out There.mp3 | Pink Floyd | 2,949KB | Audio |
| nikki@KaZaA | Pink Floyed - brain damage.MP3 | Pink Floyd | 3,648KB | Audio |
| nikki@KaZaA | Pink Floyed-Time.mp3 | Pink Floyd | 5,000KB | Audio |
| nikki@KaZaA | Eagles - Hotel California.mp3 | Eagles | 6,734KB | Audio |
| nikki@KaZaA | Lynard Skynard - Freebird.mp3 | Lynard Skynard | 8,552KB | Audio |
| nikki@KaZaA | Johnie Taylor - Just Can'T Do Without You.mp3 | Wilson Meadows | 2,298KB | Audio |
| nikki@KaZaA | Goodie Mob_Outkast - Dirty South.MP3 | Goodie Mob | 3,342KB | Audio |
| nikki@KaZaA | Johnnie Taylor - Everything's Out In The Open.mp3 | Johnny Taylor | 2,743KB | Audio |
| nikki@KaZaA | Bobby Womack - If You Think You're Lonely Now.mp3 | Bobby Womack | 5,172KB | Audio |
| nikki@KaZaA | Who's Making Love.mp3 | Johnny Taylor | 2,632KB | Audio |
| nikki@KaZaA | Bobby Womack - Where Do We Go From Here.mp3 | Bobby Womack | 8,113KB | Audio |
| nikki@KaZaA | Goodie_Mobb_(Outkast)_-_Sky_High.mp3 | Goodie Mob | 3,417KB | Audio |
| nikki@KaZaA | Keith Sweet - My BodyAll.mp3 | Keith Sweat | 3,853KB | Audio |
| nikki@KaZaA | SIR CHARLES JONES - friday.mp3 | Sir Charles Jones | 3,777KB | Audio |
| nikki@KaZaA | Eagles - New Kid In Town.mp3 | Eagles | 4,759KB | Audio |
| nikki@KaZaA | TYRONE DAVIS - Let's Straighten It Out (with-out the long … | Latimore | 3,263KB | Audio |
| nikki@KaZaA | Tyrone Davis - Mom's Apple Pie.mp3 | JOHNNY TAYLOR | 3,110KB | Audio |
| nikki@KaZaA | Operation Ivy - Bombshell.mp3 | Operation Ivy | 976KB | Audio |
| nikki@KaZaA | Dayton Family - Going Through A Thang.mp3 | Dayton Family | 3,863KB | Audio |
| nikki@KaZaA | Powerman_5000_-_Anyone_For_Doomsday_-_03_-_Bomb… | Powerman 5000 | 3,035KB | Audio |
| nikki@KaZaA | Priscilla Taylor Nude Centerfold (1).jpg | Playboy | 53KB | Image |
| nikki@KaZaA | Triele sky mafia Vorn bink mn2 | Three Sty Mafia | 2 774KB | Audio |

Found 1232 files    82,428 users online, sharing 84,804,048 files (478,808 GB)    Not sharing any files

[Right margin partial text:]
More Than
21 Question
You Know Your
We Don't
Is There
Everything
If You Think
Where D
Just C
My body
Le
Going
:xx Blonde Bombshell Priscilla Taylor

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| nikki@KaZaA | Priscilla Taylor Nude Centerfold (1).jpg | Playboy | 53KB | Image |
| nikki@KaZaA | Triple six mafia- Im so high.mp3 | Three Six Mafia | 2,774KB | Audio |
| nikki@KaZaA | Triple Six Mafia - Smokin on Da Dro.mp3 | Three 6 Mafia | 3,984KB | Audio |
| nikki@KaZaA | Three Six Mafia - Who Run It.mp3 | Three 6 Mafia | 4,446KB | Audio |
| nikki@KaZaA | Three six Mafia - Red Rum.mp3 | Project Pat | 3,014KB | Audio |
| nikki@KaZaA | Project Pat - Break Da Law 2000 ( Featuring 3 6 Mafia ) (1)... | Three Six Mafia | 1,238KB | Audio |
| nikki@KaZaA | three 6 mafia - Jealous Ass Bitch.mp3 | Three Six Mafia | 6,022KB | Audio |
| nikki@KaZaA | Three Six Mafia - Underground Vol 2 Club Memphis - North... | Three Six Mafia | 1,534KB | Audio |
| nikki@KaZaA | Three Six Mafia- Drive By (1).mp3 | project pat | 3,369KB | Audio |
| nikki@KaZaA | 3 6 Mafia - Mean Mug.mp3 | Three 6 Mafia | 4,517KB | Audio |
| nikki@KaZaA | Three Six Mafia - Late Night Tip (1).mp3 | Three Six Mafia | 2,796KB | Audio |
| nikki@KaZaA | Triple Six Mafia feat Gansta Boo _Crunchy Black - I Thoug... | DJ Paul and Juicy J | 3,948KB | Audio |
| nikki@KaZaA | Gangsta Boo - Enquiring Minds - Dont Stand So Close.mp3 | Gansta boo | 3,785KB | Audio |
| nikki@KaZaA | Foxy Brown-Mia X-Gangsta Boo - BWA (Bitches With Attitu... | Foxy Brown-mia X-gangst... | 3,030KB | Audio |
| nikki@KaZaA | Ludacris - Move Bitch Remix (1) (1) (1).mp3 | UGK GANSTA BOO LIL JO | 5,141KB | Audio |
| nikki@KaZaA | Gangsat boo, Mia X, Foxy Brown.mp3 | Eve/Da Brat/Trina | 4,124KB | Audio |
| nikki@KaZaA | Lord Infamous_Gangsta Blac - Aint no Love (1).mp3 | Kingpin Skinny Pimp _Ga... | 2,681KB | Audio |
| nikki@KaZaA | Lil wayne Oh Yeah.wma | Big TYmers | 2,320KB | Audio |
| nikki@KaZaA | kingpin skinny pimp_gangsta boo - i don't luv'em.mp3 | Kingpin Skinny Pimp _Ga... | 4,352KB | Audio |
| nikki@KaZaA | 23-three_6_mafia-riddin_spinners-fua.mp3 | Three 6 Mafia | 5,739KB | Audio |
| nikki@KaZaA | Foxy Brown f. Jay-Z - ill be good.mp3 | Foxy Brown | 2,791KB | Audio |
| nikki@KaZaA | Foxy Brown (Broken Silence) - 07 - Candy (ft Kelis).mp3 | Foxy Brown | 3,494KB | Audio |
| nikki@KaZaA | Ready for the world Melvin Riley- Whose is it.mp3 | Melvin Riley | 4,652KB | Audio |
| nikki@KaZaA | Three Doors Down - Love Me When Im Gone.mp3 | 3 Door Down | 5,884KB | Audio |
| nikki@KaZaA | Three Doors Down - Be Like That.mp3 | Three Door Down | 3,117KB | Audio |
| nikki@KaZaA | 3 Door Down - Kryptonite.mp3 | Three Doors Down | 3,724KB | Audio |
| nikki@KaZaA | Perl Jam - Last Kiss.mp3 | Perl Jam | 3,071KB | Audio |
| nikki@KaZaA | Three Doors Down - Loser (Accoustic Live).mp3 | three door down | 3,126KB | Audio |
| nikki@KaZaA | Nirvana - Where Did You Sleep Last Night (unplugged).mp3 | Nirvana | 4,790KB | Audio |
| nikki@KaZaA | The Vines - Cot Free (1) mp3 | The Vines | 4,100KB | Audio |

xx Blonde Bombshell Priscilla Tay...

When Im G...

Bo...

Nirvana - W...

Found 1232 Files    |    82,428 users online, sharing 84,804,048 Files (478,808 GB)    |    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | Nirvana - Where Did You Sleep Last Night (unplugged).mp3 | Nirvana | 4,790KB | Audio |
| nikki@KaZaA | The Vines - Get Free (1).mp3 | The Vines | 4,180KB | Audio |
| nikki@KaZaA | Nirvana - Incesticide - 04 - Been A Son.mp3 | Nirvana | 1,890KB | Audio |
| nikki@KaZaA | nirvana - polly.mp3 | Nirvana | 3,071KB | Audio |
| nikki@KaZaA | Perl Jam - Even Flow.mp3 | Pearl Jam | 4,014KB | Audio |
| nikki@KaZaA | Nirvana - Covers - Return of the Rat(The Wipers Cover).m... | Nirvana | 2,895KB | Audio |
| nikki@KaZaA | Nirvana - The Man Who Sold the World (unplugged) (1).mp3 | Nirvana | 4,078KB | Audio |
| nikki@KaZaA | Nirvana - Where Did You Sleep Last Night.mp3 | Nirvana | 4,529KB | Audio |
| nikki@KaZaA | Nirvana - Jesus Doesn't Want Me For A Sunbeam.mp3 | Nirvana | 4,340KB | Audio |
| nikki@KaZaA | nirvana - pennyroyal tea.mp3 | Nirvana | 3,448KB | Audio |
| nikki@KaZaA | Nirvana - About A Girl.mp3 | Nirvana | 3,394KB | Audio |
| nikki@KaZaA | nirvana - all you need is love.mp3 | Nirvana | 3,219KB | Audio |
| nikki@KaZaA | Nirvana - Heart Shaped Box.mp3 | Nirvana | 4,374KB | Audio |
| nikki@KaZaA | Nirvana - Come As You are (acoustic) .mp3 | A | 3,999KB | Audio |
| nikki@KaZaA | Nirvana - Lithium.mpg | Nirvana | 43,599KB | Video |
| nikki@KaZaA | Nirvana with Pearl Jam - Here She Comes Now.mp3 | nirvana live | 3,666KB | Audio |
| nikki@KaZaA | weezer - breed (nirvana cover live).mp3 | Weezer | 2,590KB | Audio |
| 2 Users | Fabolous - Its My Party.mp3 | Fabulous | 3,838KB | Audio |
| nikki@KaZaA | B.G. Feat. Juvenile - 187 ( unreleased ).mp3 | BG Feat. Lil Wayne Juvin... | 3,235KB | Audio |
| nikki@KaZaA | 702 vs DMX - Where My Girls At (remix).mp3 | 702 | 3,114KB | Audio |
| nikki@KaZaA | Tamia - Who Do You Tell.mp3 | Tamia | 4,059KB | Audio |
| nikki@KaZaA | Isley Bros- Between the Sheeets (slow) (1).mp3 | rb love songs  Slow Jams | 4,360KB | Audio |
| nikki@KaZaA | R_B-EnVogue - Dont let go.mp3 | En Vogue | 3,838KB | Audio |
| nikki@KaZaA | Erika Badu - Tyrone.mp3 | Erykah Badu | 3,664KB | Audio |
| nikki@KaZaA | EnVouge-What's It Gonna Be (1).MP3 | EnVogue | 4,564KB | Audio |
| 2 Users | Tamia - rain on me.mp3 | Tamia | 4,093KB | Audio |
| nikki@KaZaA | Dirty - Da Pimp and Da Gangsta - 06 - Candyman.MP3 | Dirty | 4,612KB | Audio |
| nikki@KaZaA | Dirty - Candy Man.mp3 | Dirty | 4,612KB | Audio |
| nikki@KaZaA | Dirty - Pimp_Da Gangsta - 08 - Yean Heard.mp3 | Dirty | 4,562KB | Audio |
| nikki@KaZaA | Mahaning DIV Funkating Tadari_ Im Funking You Tanight m | D Kalley and Dingin | 5 407KB | Audio |

Artist names (right side):
Nirvana -
Return of the Rat
The Man
Where Did
Jesus Does...
Come As
Nirvana with Pearl Jam - H...
Breed (v
Where
Between The

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | Dirty - Pimp_Da Gangsta - 08 - Yeah Heard.mp3 | Dirty | 4,562KB | Audio |
| nikki@KaZaA | Notorious BIG Featuring Jodeci - Im Fucking You Tonight.m... | R Kelley and Biggie | 5,407KB | Audio |
| nikki@KaZaA | UGK-I Wanna Be Free.mp3 | UGK | 3,579KB | Audio |
| 2 Users | UGK - Diamonds_Wood.mp3 | UGK | 4,905KB | Audio |
| nikki@KaZaA | RAP-Down South Hustlers - Playa's From the South.mp3 | UGK | 5,759KB | Audio |
| nikki@KaZaA | Maxwell - Fortunate~1.mp3 | Maxwell | 4,147KB | Audio |
| nikki@KaZaA | UGK - Pocket Full of Stones.mp3 | UGK | 5,855KB | Audio |
| nikki@KaZaA | xscape - my little secret.mp3 | Xscape | 4,197KB | Audio |
| nikki@KaZaA | Chingy-Right Thurr.mp3 | Chingy | 5,081KB | Audio |
| nikki@KaZaA | Bonecrusher - Neva Scared (1).mp3 | Bone Crushers Ft Killa Mike | 7,460KB | Audio |
| nikki@KaZaA | tupac-hallmary.mp3 | Tupac Shakur | 2,128KB | Audio |
| nikki@KaZaA | tupac_outlaws-teardrops and closed caskets.mp3 | 2 Pac | 3,588KB | Audio |
| nikki@KaZaA | 2pac, Ja Rule, Snoop Dog, DMX, Jay-z- You Thought I Was... | 2pac | 5,070KB | Audio |
| nikki@KaZaA | Ashanti - Rock Wit You (oh baby).mp3 | Ashanti | 5,158KB | Audio |
| nikki@KaZaA | Ashanta - What's Luv.mp3 | Fat Joe/Ja Rule/Ashanti | 4,176KB | Audio |
| nikki@KaZaA | three_6_mafia-01-ridin_spinners_ft._lil_flip-rage.mp3 | three 6 mafia | 6,448KB | Audio |
| nikki@KaZaA | DJ Paul - Back Da Fuck Back.mp3 | Three Six Mafia | 3,219KB | Audio |
| nikki@KaZaA | 2Pac_Scare Face - Smile.mp3 | Scarface | 4,700KB | Audio |
| nikki@KaZaA | Eightball_MJG-Lay It Down.mp3 | eight ball and mjg | 4,397KB | Audio |
| nikki@KaZaA | juvenile - white girl feat lil wayne n baby.mp3 | Juvenile | 6,570KB | Audio |
| nikki@KaZaA | 03-t.i.-24s-rage.mp3 | TI | 5,384KB | Audio |
| nikki@KaZaA | 14-ugk_-pocket_full_of_stones-rage.mp3 | ugk. | 4,089KB | Audio |
| nikki@KaZaA | 03-david_banner-get_down-rage.mp3 | david banner | 5,661KB | Audio |
| nikki@KaZaA | 25-gangsta_boo-hard_not_to_kill-tas.mp3 | Gangsta Boo | 4,674KB | Audio |
| nikki@KaZaA | 20-david_banner_ft._lil_flip-like_a_pimp-wxr.mp3 | David Banner ft. Lil Flip | 5,738KB | Audio |
| nikki@KaZaA | 04-pastor_troy_david_banner_and_bone_crusher-fuck_th... | Pastor Troy, David Banne... | 6,616KB | Audio |
| nikki@KaZaA | EightBall_MJG feat. Lil Jon-- Can't Stop This Pimpin.mp3 | 8Ball_MJG | 8,392KB | Audio |
| nikki@KaZaA | 24-nas_f_2pac-thugs_mansion_rmx-rage.mp3 | nas f 2pac | 2,833KB | Audio |
| nikki@KaZaA | 22 t i n r c new fact rage mp3 | t.i. | 7,173KB | Audio |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | 29-t.i.-king_of_the_south-rage.mp3 | t.i. | 7,173KB | Audio |
| nikki@KaZaA | 32-t.i._n_p.s.c.-some_fools-rage.mp3 | T.I. n P.S.C. | 4,971KB | Audio |
| nikki@KaZaA | 02-oomp_camp-freestyle-rage.mp3 | Oomp Camp | 714KB | Audio |
| nikki@KaZaA | Ludacris - Act A Fool.MP3 | Ludacris | 4,167KB | Audio |
| nikki@KaZaA | 05-magic-what-rage.mp3 | Magic | 3,514KB | Audio |
| 2 Users | Country-Kenny Chesney - Simple Things in Life.MP3 | kenny chessney | 4,574KB | Audio |
| nikki@KaZaA | dj jelly_mc assault - sammy sam-ridin wit some killas (lp).… | DJ Jelly | 4,475KB | Audio |
| nikki@KaZaA | RAP-8 BALL_MJG-NIGGAS LIKE US.mp3 | Eightball_MJG | 4,443KB | Audio |
| nikki@KaZaA | 10---pimp_in_my_own_rhyme_8ball_and_mjg-rage.mp3 | 8 BALL_MJG | 6,848KB | Audio |
| nikki@KaZaA | Avant - Makin' Good Love.mp3 | Avant | 3,780KB | Audio |
| nikki@KaZaA | Fabolous ft. lil' mo - can't let you go.mp3 | Fabolous ft lil mo | 4,274KB | Audio |
| nikki@KaZaA | Avant - My First Love.mp3 | Avant | 4,196KB | Audio |
| nikki@KaZaA | 50 Cent - NOW.mp3 | ja rule | 3,107KB | Audio |
| nikki@KaZaA | Eminem feat. 50 Cent, Busta Rhymes - Hail Mary (ja rule di… | Eminem and 50 Cent feat.… | 7,453KB | Audio |
| nikki@KaZaA | 50 Cent - Wanksta (Remix).mp3 | 50 Cents Feat 2pac | 3,694KB | Audio |
| nikki@KaZaA | H-Town- Thin Line Between Love and Hate.mp3 | H-Town | 4,692KB | Audio |
| nikki@KaZaA | Monica - So Gone.mp3 | Monica | 3,219KB | Audio |
| nikki@KaZaA | (r_jelly)-fiesta_(dirty_version)_telejunkie-ipzvid (1).mpg | 50 Cent | 4,984KB | Video |
| nikki@KaZaA | Eightball_MJG ft Lil Jon - Can't Stop This Pimpin.mp3 | 8Ball_MJG | 4,198KB | Audio |
| nikki@KaZaA | 28-baby_d_ft_sean_paul_and_lil_c-ridin_in_a_chevy-rage.… | Baby D ft Sean Paul and Li… | 2,061KB | Audio |
| nikki@KaZaA | Hip Hop Remix - DJ JELLY (1).mp3 | DJ JELLY | 15,672KB | Audio |
| nikki@KaZaA | Down South Slum - Sammy Sam.mp3 | Dj Jelly-Mc Assault | 3,940KB | Audio |
| nikki@KaZaA | ti_and_p.s.c.-18-my_air_forces_(dj_jelly_mix)-ahc-hed.m… | TI and P.S.C. | 3,553KB | Audio |
| nikki@KaZaA | Crooked Lettaz feat Pimp C of UGK - Get Crunk (1).mp3 | Ugk, Tela, Twista, Jay Z,L… | 4,118KB | Audio |
| nikki@KaZaA | Too $hort - What's The Deal.mp3 | Too Short ft E40 | 3,899KB | Audio |
| nikki@KaZaA | 05-ginuwine-in_those_jeans-Omni.mp3 | Ginuwine | 5,707KB | Audio |
| nikki@KaZaA | Lil John and Da Eastside Boys - Put Yo Hood Up - 01 - Ya'll A… | Lil Jon_The Eastside Boys | 1,580KB | Audio |
| nikki@KaZaA | Scare Face - MY BLOCK.mp3 | Scarface | 3,398KB | Audio |
| nikki@KaZaA | Missy Elliot - Work It (Dirty).mp3 | missy elliot | 4,117KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | Missy Elliott - Work It (Dirty).mp3 | missy elliot | 4,117KB | Audio |
| nikki@KaZaA | trina no panties uncensored (1).mpg | John Blaze | 41,779KB | Video |
| nikki@KaZaA | Scare face - Look Me In My Eyes.mp3 | Scarface | 3,377KB | Audio |
| nikki@KaZaA | Ludacris.mp3 | Eightball | 4,030KB | Audio |
| nikki@KaZaA | Oomp camp-OOH OOH.mp3 | Baby D | 3,236KB | Audio |
| nikki@KaZaA | Baby D - Lil Chopper Toy - 14 - We 2 Deep.mp3 | Baby D | 3,448KB | Audio |
| nikki@KaZaA | lil john-yall dont feel me yet.mp3 | Lil Jon_The East Side Bo… | 1,976KB | Audio |
| nikki@KaZaA | Lil Jon_East Side-15-lil_jon_and_the_eastside_boyz-ooh_… | Lil Jon and The Eastside B… | 6,796KB | Audio |
| nikki@KaZaA | Baby D ft. Archie,Pastor Troy-ATL Hoe.mp3 | Baby D | 4,244KB | Audio |
| nikki@KaZaA | Esg And Slim Thug BossHoggOutlaws - Track0 (1).mp3 | ESGSlim Thug | 3,779KB | Audio |
| nikki@KaZaA | Eightball_MJG | Buck Bounce.mp3 | eight ball and mjg | 6,482KB | Audio |
| nikki@KaZaA | Slim thug Esg T2 - This is for my.mp3 | esg slim thug t2 | 2,583KB | Audio |
| nikki@KaZaA | Eight Ball and MJG - Paid Dues (feat. Cee-Lo of Goodie Mob… | Eightball_M-J-G. | 4,888KB | Audio |
| nikki@KaZaA | Fabolous Feat. Lil Mo- Cant Let You Go.mp3 | Fabolous Ft Lil Mo | 4,868KB | Audio |
| nikki@KaZaA | 18-lil_mo_ft_fabolous-4_ever-whoa.mp3 | Lil Mo feat Fabolous | 6,016KB | Audio |
| nikki@KaZaA | CRUZ-christina aguilera (original).mp3 | Christina Aguilera | 4,087KB | Audio |
| nikki@KaZaA | DRUNKEN MASTER AND LOLA DAMONE - Niggas Deep 50 Bi… | Drunken Master_Lola D… | 1,764KB | Audio |
| nikki@KaZaA | EIGHTBALLMJG-just like candy (1).mp3 | Eight-Ball_MJG (feat. Ou… | 4,446KB | Audio |
| nikki@KaZaA | Lord Willin' - Clipse - Cot Damn.mp3 | Clipse | 3,593KB | Audio |
| nikki@KaZaA | Nelly - Here We Go.mp3 | Nelly | 3,294KB | Audio |
| nikki@KaZaA | 16.Lil John and Fat Joe - Play No Games.MP3 | Lil Jon And The Eastside … | 3,926KB | Audio |
| nikki@KaZaA | Ludacris - Gossip Folks .mp3 | Missy Elliott f. Ludacris | 5,545KB | Audio |
| nikki@KaZaA | Nelly Futado-I'm Like A Bird.mp3 | Nelly Furtado | 2,850KB | Audio |
| nikki@KaZaA | Jo Buddens - Pump It Up.mp3 | Joe budden | 5,293KB | Audio |
| nikki@KaZaA | 14-hitman_sammy_sam-step_daddy_(remix)_feat_ms_flaw… | Hitman Sammy Sam | 5,264KB | Audio |
| nikki@KaZaA | Fabolous Ft.mp3 | tamia and fabulous | 6,435KB | Audio |
| nikki@KaZaA | 11-fabolous-into_you_ft_ashanti-wcr.mp3 | Fabolous | 6,435KB | Audio |
| nikki@KaZaA | 8ball MJG-Lay It Down.mp3 | eight ball and mjg | 4,397KB | Audio |
| nikki@KaZaA | hiphop2 Foxy Brown Feat. Eightball MJG Juvenile and Too … | eight ball and mjg | 2,578KB | Audio |
| nikki@KaZaA | 8 Ball and MJG - Ton Of The World mp3 | 8 Ball And MJG | … | Audio |

trina no na n

ooh na na na

Paid Dues (feat. …

50 Niggaz De…

Play No Ga…

Step Daddy (Remix)

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Shop | Traffic | Search | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | hiphop2 Foxy Brown feat.Eightball MJG Juvenille and Too ... | eight ball and mjg | 2,578KB | Audio |
| nikki@KaZaA | 8 Ball and MJG - Top Of The World.mp3 | 8-Ball And MJG | 6,231KB | Audio |
| nikki@KaZaA | Fiesta Remix.mp3 | R.kelly, 3lw, nelly, dmx... | 3,455KB | Audio |
| nikki@KaZaA | oomp camp - knuckle up (remix) (1) (1).mp3 | Baby D | 3,056KB | Audio |
| nikki@KaZaA | Christina Aguilera - Beautiful.mp3 | Christina Aguilera | 3,730KB | Audio |
| nikki@KaZaA | Happy Hardcore-Techno-Trance-Acid-Rave-DJ Toad-E-Two... | Baby D | 3,310KB | Audio |
| nikki@KaZaA | Eight BallJJG-Throw Your Hands Up (feat. Outkast).mp3 | Eightball_M-J-G, | 5,080KB | Audio |
| nikki@KaZaA | baby d -BOW HIS AZZ UP.mp3 | BABY D | 4,269KB | Audio |
| nikki@KaZaA | B2K - Girlfriend.mp3 | B2K | 4,658KB | Audio |
| nikki@KaZaA | 11 - Call it Gangster w-Petey Pablo.mp3 | Too Short | 5,362KB | Audio |
| nikki@KaZaA | Jay-z-what_they_gonna_do_feat_sean_paul-wcr.mp3 | Jay-Z ft. Sean Paul | 6,893KB | Audio |
| nikki@KaZaA | John Mayer - Room for Squares - 04 - Your Body Is a Won... | John Mayer | 5,902KB | Audio |
| nikki@KaZaA | john mayer - why georgia.mp3 | John Mayer | 4,238KB | Audio |
| nikki@KaZaA | 8-Ball_MJG - Daylight.mp3 | Eightball and MJG | 6,668KB | Audio |
| nikki@KaZaA | Get Low.mp3 | Lil Jon, Ying Yang Twins | 3,944KB | Audio |
| nikki@KaZaA | Feel Good Time (1).mp3 | Pink | 5,214KB | Audio |
| nikki@KaZaA | Cha Cha Slide - Mr C The Slide Man.mp3 | Cha Cha Slide | 3,937KB | Audio |
| nikki@KaZaA | Casper - Cha Cha Slide (Part 2).mp3 | Casper | 4,606KB | Audio |
| nikki@KaZaA | Leann Rimes - Life Goes On (Pop Mix).mp3 | Leanne Rimes | 3,470KB | Audio |
| nikki@KaZaA | Juvenile - Back That Ass Up.mp3 | Juvenile | 4,190KB | Audio |
| nikki@KaZaA | I Wanna See Your Pussy (Techno).mp3 | Lords of Acid | 3,796KB | Audio |
| nikki@KaZaA | Lords of Acid - Show Me Your Pussy.mp3 | Lords Of Acid | 3,836KB | Audio |
| nikki@KaZaA | Looking Glass -- Brandie, You're A Fine Girl.mp3 | Looking Glass | 2,204KB | Audio |
| nikki@KaZaA | Blaque - Like I Do (808 remix).mp3 | Blaque | 3,600KB | Audio |
| nikki@KaZaA | Leann_Rimes-Life_Goes_On (1).mp3 | Leanne Rhymes | 3,377KB | Audio |
| nikki@KaZaA | Rimes, Leanne - But Do I love You.mp3 | Coyote Ugly Soundtrack | 3,144KB | Audio |
| nikki@KaZaA | hip - hop - blaque _Destiny's Child - She Ain't Got The Boo... | Blaque | 3,613KB | Audio |
| nikki@KaZaA | Eight Ball And MJG - Just Like Candy.mp3 | (EightBall_MJG)- | 3,996KB | Audio |
| nikki@KaZaA | Eightball MJG feat. E-40, MacHall, BigMike - Friend Of F... | (EightBall MJG)- | 5,982KB | Audio |

Found 1232 files          82,428 users online, sharing 84,804,048 files (478,808 GB)          Not sharing any files

# Kazaa [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| nikki@KaZaA | Eightball MJG Feat. E-40, MacMall_BigMike - Friend Or F… | (EightBall_MJG) | 5,982KB | Audio |
| nikki@KaZaA | Coming Out Hard - Eight Ball MJG - Track 5.mp3 | Eight Ball_MJG | 4,687KB | Audio |
| nikki@KaZaA | 50 Cent ft. Sean Paul - Dem Not Ready (Remix).mp3 | 50 Cent ft. Sean Paul | 2,310KB | Audio |
| nikki@KaZaA | Tyrese - 06 - Signs Of Love Makin -music-madness.mp3 | Tyrese | 5,764KB | Audio |
| 2 Users | 06-cadillac_on_22s-cms.mp3 | David Banner | 6,147KB | Audio |
| nikki@KaZaA | Young Bloodz feat Lil' Jon = Damn! (2).mp3 | Youngbloodz | 4,698KB | Audio |
| nikki@KaZaA | ashanti-13-over-(MP3 - 4 - LIFE).mp3 | Ashanti | 5,221KB | Audio |
| nikki@KaZaA | Scarface, Too Short, Tela, Devin - Fuck Faces.mp3 | Scarface | 5,886KB | Audio |
| nikki@KaZaA | pastor troy_universal soldier-who, what, when, where.m… | Pastor Troy | 4,855KB | Audio |
| nikki@KaZaA | ashanti-09-baby-(MP3 - 4 - LIFE).mp3 | Ashanti | 4,152KB | Audio |
| nikki@KaZaA | ashanti - Unfoolish Remix Dirty.mp3 | Ashanti | 6,071KB | Audio |
| nikki@KaZaA | 01 - Ashanti - Intro (medley) -21stcentury.mp3 | Ashanti | 1,818KB | Audio |
| nikki@KaZaA | 10-ashanti-carry_on-wcr.mp3 | Ashanti | 4,718KB | Audio |
| nikki@KaZaA | 14 - Ashanti - U say i say (feat. gunnz) -21st.mp3 | Ashanti | 5,837KB | Audio |
| nikki@KaZaA | Bobby Bare - I luv.MP3 | Too Short | 1,460KB | Audio |
| nikki@KaZaA | Exploited Teens forced to have Anal Sex-_I IE Fall\el.asf | Ashanti | 3,877KB | Video |
| nikki@KaZaA | Backbone - Bone Crusher - Youngbloodz - Hot Heat.mp3 | Bone Crushers | 3,861KB | Audio |
| nikki@KaZaA | 01_isley_brothers-superstar-osc.mp3 | Isley Brothers | 5,469KB | Audio |
| nikki@KaZaA | RB isley_brothers- prize_possession-osc.mp3 | Isley Brothers* | 5,594KB | Audio |
| nikki@KaZaA | Mr. Biggs Feat. R. Kelly - What Would You Do.mp3 | Isley Brothers Feat Ronal… | 5,440KB | Audio |
| nikki@KaZaA | RB isley_brothers-lucky_charm-osc.mp3 | Isley Brothers | 6,380KB | Audio |
| nikki@KaZaA | 07 - pastor_troy_07_4_my_hustlaz_darc.mp3 | Pastor Troy | 3,233KB | Audio |
| nikki@KaZaA | RB isley_brothers- I_like_ft._the_pied_piper_and_snoo… | Isley Brothers* | 6,017KB | Audio |
| nikki@KaZaA | 01_isley_brothers-superstar-osc (1).mp3 | Isley Brothers | 5,469KB | Audio |
| nikki@KaZaA | 09_isley_brothers-take_a_ride-osc.mp3 | Isley Brothers | 5,963KB | Audio |
| nikki@KaZaA | Christian Wow Worship - Purify my heart .mp3 | Praise | 5,130KB | Audio |
| nikki@KaZaA | 01-petey_pablo_feat._lil_jon-u_dont_want_dat-(dirty)-cm… | Petey Pablo Feat. Lil Jon | 5,719KB | Audio |
| nikki@KaZaA | nelly_st lunitics - icey.mp3 | Nelly | 2,979KB | Audio |
| nikki@KaZaA | Pastor Troy and 36 mafia (1).mp3 | t-rock feat. pastor troy | 3,728KB | Audio |
| nikki@KaZaA | Makin it clan (comin) mn3 | Duck Dhymar Eant Snan | 5.740KR | Audio |

Found 1232 files    82,428 users online, sharing 84,804,048 files (478,808 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | Pastor Troy and 36 mafia (1).mp3 | t-rock feat. pastor troy | 3,728KB | Audio |
| nikki@KaZaA | Make it clap (remix).mp3 | Busta Rhymes Feat Sean ... | 5,748KB | Audio |
| nikki@KaZaA | pastor_troy-07-im_cold-rage.mp3 | Pastor Troy | 5,905KB | Audio |
| nikki@KaZaA | 02 - Kings of Crunk - 02 - Throw It Up Feat Pastor Troy.mp3 | Lil Jon | 8,742KB | Audio |
| nikki@KaZaA | Youngbloodz feat. Outkast_C-Lo-85 South.mp3 | Young Bloodz | 5,262KB | Audio |
| nikki@KaZaA | Eightball_M3G (feat. Outkast) - Throw Your Hands Up.mp3 | eight ball and mjg | 5,082KB | Audio |
| nikki@KaZaA | Frotin.mp3 | Pharell Feat. Jay-Z | 5,654KB | Audio |
| nikki@KaZaA | 01-mya-my_love_is_like_wo-rns.mp3 | Mya | 4,911KB | Audio |
| nikki@KaZaA | Sparkle (feat. R. Kelly) - You Better Be Careful.mp3 | R Kelly _Sparkle | 4,958KB | Audio |
| nikki@KaZaA | Changing Faces - G.H.E.T.T.O.U.T..mp3 | Changing Faces | 3,878KB | Audio |
| nikki@KaZaA | Changing Faces - Can't Be That Other Woman.mp3 | Changing Faces | 3,926KB | Audio |
| nikki@KaZaA | Sparkle ft. R.Kely - Be carefull.mp3 | R. Kelly | 4,937KB | Audio |
| nikki@KaZaA | New Artist - t i - heavy chevys feat the psc_0224205039.... | T I | 4,507KB | Audio |
| nikki@KaZaA | BOW WOW LET'S GET DOWN 104.mp3 | Bow Wow | 4,108KB | Audio |
| nikki@KaZaA | RB- isley_brothers- keep_it_flowin-osc.mp3 | Isley Brothers | 4,437KB | Audio |
| nikki@KaZaA | 04 - The Isley Brothers - Body Kiss (Feat Lil Kim) -21stcentu.. | Isley Brothers | 5,688KB | Audio |
| nikki@KaZaA | fifty Cent feat. Snoop - P.I.M.P. (RMX).mp3 | 50 Cent/Snoop Dog | 4,489KB | Audio |
| nikki@KaZaA | Ready For The World - Slide Over.mp3 | Ready For The World | 4,592KB | Audio |
| nikki@KaZaA | Ready For The World - Love You Down.mp3 | Ready For The World | 6,108KB | Audio |
| nikki@KaZaA | Ready For The World - Tonight.mp3 | Ready For The World | 3,676KB | Audio |
| nikki@KaZaA | Ready For The World - Digital Display.mp3 | Ready For The World | 5,281KB | Audio |
| nikki@KaZaA | Ready For The World - Out Of Town Lover.mp3 | Ready For The World | 4,746KB | Audio |
| nikki@KaZaA | Ready for the World- Tender Love.mp3 | Ready for the World | 3,955KB | Audio |
| nikki@KaZaA | Martin Lawrence - Smoking Weed (Def Jam Comedy).mp3 | Martin Lawrence | 2,644KB | Audio |
| nikki@KaZaA | Martin Lawrence - Talking During Sex.mp3 | Martin Lawrence | 3,155KB | Audio |
| nikki@KaZaA | Martin Lawrence - Perfect Girl.mp3 | Martin Lawrence | 10,074KB | Audio |
| nikki@KaZaA | Comedy-Martin Lawrence - White Kids Black Kids.mp3 | Martin Lawrence | 1,720KB | Audio |
| nikki@KaZaA | martin lawrence - Suicide.mp3 | Martin Lawrence | 4,864KB | Audio |
| nikki@KaZaA | Martin Lawrence- Bernie Mac Def Jam.mp3 | Martin Lawrence | 12,838KB | Audio |
| nikki@KaZaA | martin Lawrence - Def Jam Comedy.mp3 | Martin Lawrence | 3,646KB | Audio |

Found 1232 Files

82,428 users online, sharing 84,804,048 files (478,808 GB)    Not sharing any files

MARTIN LAWRENCE

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| nikki@KaZaA | Martin Lawrence- Bernie Mac Def Jam.mp3 | Martin Lawerence | 12,838KB | Audio | |
| nikki@KaZaA | martin lawrence - Def Jam Comedy.mp3 | Martin Lawrence | 2,646KB | Audio | |
| nikki@KaZaA | wash your ass.MP3 | Martin Lawrence | 1,132KB | Audio | |
| nikki@KaZaA | 10cc - Cry.mp3 | 10cc and Godley_Creme | 3,726KB | Audio | |
| nikki@KaZaA | Crank Yankers - Stutter Call.mp3 | Martin Lawrence | 2,016KB | Audio | |
| nikki@KaZaA | RB- Isley_brothers-showdown_vol._1-osc.mp3 | Isley Brothers* | 7,029KB | Audio | |
| nikki@KaZaA | Nelly Furtado - Turn Off The Lights (remix) (1).mp3 | Nelly Furtado_Timbaland | 4,396KB | Audio | Turn off the |
| nikki@KaZaA | K-Ci and Jo Jo - Crazy.mp3 | KC and Jojo | 3,338KB | Audio | |
| nikki@KaZaA | Nelly - shake your tail feather.mp3 | Nelly, P. Diddy_Murphy ... | 6,237KB | Audio | |
| nikki@KaZaA | music - Nelly new song from upcomin album.mp3 | Nelly ft. Outkast, DMX, E... | 3,375KB | Audio | Nelly new song |
| nikki@KaZaA | RB- isley_brothers-I_want_that-osc.mp3 | Isley Brothers | 4,303KB | Audio | |
| nikki@KaZaA | Comedy - Martin Lawrence - The Dog.mp3 | Martin Lawrence | 2,236KB | Audio | |
| nikki@KaZaA | Christina Aguilera - Fighter.mp3 | Christina Aguilera | 3,845KB | Audio | |
| nikki@KaZaA | Britany Spears - Lucky.MP3 | Britney Spears | 3,223KB | Audio | |
| nikki@KaZaA | KC and Jojo - Tell Me Its Real.mp3 | K-Ci and Jo-Jo | 2,920KB | Audio | |
| nikki@KaZaA | BRITNEY SPEARS IN BIKINI ON BEACH (1).JPG | BRITNEY SPEARS IN BIKI | 31KB | Image | Brittany |
| nikki@KaZaA | half naked brittney spears.jpg | priceless | 30KB | Image | |
| nikki@KaZaA | Cristina Aguilera - Comon Over .mp3 | christina agulara | 3,188KB | Audio | |
| nikki@KaZaA | Brittany Spears, Justin Timberlake, TJ, Christina Aguilera -... | britany spears | 1,374KB | Audio | Can't Help Falli |
| nikki@KaZaA | Britney Spears - Overprotected.mp3 | Britany Spears | 3,140KB | Audio | |
| nikki@KaZaA | Britany Spears - Stonger.mp3 | Britny Spears | 3,179KB | Audio | |
| nikki@KaZaA | Christina Aguilera - We're A Miracle.mp3 | Christina Aguilera | 2,953KB | Audio | |
| nikki@KaZaA | Giving Death the Finger.jpg | Britney Spears | 7KB | Image | |
| nikki@KaZaA | usher - slow jam (featuring monica).mp3 | Usher | 3,320KB | Audio | Slow Jam |
| nikki@KaZaA | Britney Spears-Im not a girl-good version.mp3 | Britany Spears | 5,338KB | Audio | Not a girl |
| nikki@KaZaA | TLC - Girl Talk.mp3 | TLC | 3,420KB | Audio | |
| nikki@KaZaA | Music Videos - Britney_Spears_-_You_Drive_Me_Crazy.mp... | Britany Spears | 34,223KB | Video | |
| nikki@KaZaA | Changing Faces, Keith Sweat - Stroke U Up.mp3 | Changing Faces, Keith S... | 5,502KB | Audio | |
| nikki@KaZaA | H-Town - Sex Down (Freaky Kutz Vol 1).mp3 | H-Town | 4,901KB | Audio | |
| nikki@KaZaA | music - Back Say Yes .mp3 | music | 4.957KB | Audio | |

Found 1232 files

82,428 users online; sharing 84,804,048 files (478,808 GB)

Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| nikki@KaZaA | H-Town - Sex Bowl (Freaky Kutz Vol 1).mp3 | H-Town | 4,901KB | Audio |
| nikki@KaZaA | Avant- Dont Say Yes.mp3 | Avant | 4,307KB | Audio |
| nikki@KaZaA | R.Kelly - twelve play.mp3 | R.Kelly | 5,541KB | Audio |
| nikki@KaZaA | SLo JamZ- RB  R KELLY HONEY LOVE.mp3 | R. Kelly And Public Annou... | 3,356KB | Audio |
| nikki@KaZaA | 112 hot. wet-it's going down tonight feat t.i..mp3 | 112 | 6,959KB | Audio |
| nikki@KaZaA | Exscape feat Jagged Edge - My Little Secret.mp3 | Xscape Feat. Jagged Edge | 5,242KB | Audio |
| nikki@KaZaA | Xscape - Do You Want To.mp3 | Xscape | 5,340KB | Audio |
| nikki@KaZaA | R Kelly ft Celine Deon - Im Your Angel.mp3 | R. Kelley and Ceilon Dion | 2,593KB | Audio |
| nikki@KaZaA | Usher - 8701 - 05 - You Got It Bad.mp3 | Usher | 1,846KB | Audio |
| nikki@KaZaA | Love Hurts.mp3 | LSG | 4,844KB | Audio |
| nikki@KaZaA | Slow Jams XSCAPE ONE OF THEM LOVE SONGS.mp3 | Xscape | 3,986KB | Audio |
| nikki@KaZaA | Chingy - Right Thurr (DJ Jamie J Remix) (2).mp3 | Chingy | 5,164KB | Audio |
| nikki@KaZaA | Lil Kim - Magic Stick (Feat 50 Cent) - +radio crap.wma | 50 Cent and Lil Kim | 3,579KB | Audio |
| nikki@KaZaA | Guns N Roses - Cat's In The Cradle.mp3 | Guns and Roses | 3,780KB | Audio |
| nikki@KaZaA | 01 - mya - my love is like wo-easymp3s (1).mp3 | Mya | 4,892KB | Audio |
| nikki@KaZaA | Mya-Mood Ring-wo.mp3 | Mya | 3,528KB | Audio |
| nikki@KaZaA | Mya-My Love is Like Wo.mpg | Mya | 39,807KB | Video |
| nikki@KaZaA | DavidBanner_and_LilJon - Might Getcha.mp3 | David Banner and Lil Jon | 5,979KB | Audio |
| 2 Users | david banner - dont really wanna go.mp3 | David Banner | 4,826KB | Audio |
| nikki@KaZaA | Warren G - Regulators.mp3 | Warren G. and Nate Dogg | 1,947KB | Audio |
| nikki@KaZaA | Lil Flip - Underground Legend - 15 - What Yall Wanna Do Ft... | Lil Flip ft David Banner | 3,364KB | Audio |
| nikki@KaZaA | 16-david_banner-bring_it_on_(feat_j_da_groover_and_mi... | David Banner | 5,960KB | Audio |
| nikki@KaZaA | 07-david_banner-mississippi-rns.mp3 | David Banner | 7,149KB | Audio |
| nikki@KaZaA | dabid banner- mississippi.mp3 | David Banner | 7,149KB | Audio |
| nikki@KaZaA | 13-david_banner-my_shawty_(feat_fiend)-rns.mp3 | David Banner | 5,505KB | Audio |
| nikki@KaZaA | david banner-mississippi the album-choose me.mp3 | David Banner | 6,209KB | Audio |
| nikki@KaZaA | 09-david_banner-fast_life_(feat_ax)-rns.mp3 | David Banner | 6,851KB | Audio |
| nikki@KaZaA | 06-david_banner-fuck_em_(feat_pastor_troy)-rns.mp3 | David Banner | 6,614KB | Audio |
| nikki@KaZaA | 21-david_banner-night_getcha-rage.mp3 | david banner | 6,583KB | Audio |
| nikki@KaZaA | Koth Sunst In The Brib mn2 | Koth Sunst | 3 CDC40 | Audio |

Found 1232 files

82,428 users online, sharing 84,804,048 Files (478,808 GB)

Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | 21-david_banner-might_getcha-rage.mp3 | david banner | 6,583KB | Audio |
| nikki@KaZaA | Kieth Sweat- In The Rain.mp3 | Keith Sweat | 3,606KB | Audio |
| nikki@KaZaA | christian music - We Fall Down (1).mp3 | Passion | 5,457KB | Audio |
| nikki@KaZaA | Mary J Blige - Not gon' cry.mp3 | Mary J. Blidge | 3,494KB | Audio |
| nikki@KaZaA | Country-Gospel-John Michael Mongomery-Little Girl.mp3 | John Michael Montgomery | 3,590KB | Audio |
| nikki@KaZaA | Temptations - Stand By Me.mp3 | Temptations | 2,558KB | Audio |
| nikki@KaZaA | Gaithers_Hoppers - Stepping On The Clouds.mp3 | Gaither Gospel Group | 2,837KB | Audio |
| nikki@KaZaA | Sister Act II Soundtrack - O Happy Day.mp3 | Sister Act II Soundtrack | 3,685KB | Audio |
| nikki@KaZaA | Commissioned - Draw Me Nearer.mp3 | Commissioned | 3,696KB | Audio |
| nikki@KaZaA | Elvis Presley - An American Trilogy live.mp3 | Elvis Presley | 4,248KB | Audio |
| nikki@KaZaA | Jim Reeves - It Is No Secret What God Can Do.mp3 | Jim Reeves | 2,742KB | Audio |
| nikki@KaZaA | B2K - Pandemonium! '03 - 08 - What A Girl Wants (1).mp3 | B2K | 4,356KB | Audio |
| 2 Users | 08-b2k-what_a_girl_wants-esc.mp3 | B2K | 6,531KB | Audio |
| nikki@KaZaA | R Kelly f.mp3 | R. Kelly | 3,952KB | Audio |
| nikki@KaZaA | TLC - Creep.mp3 | TLC | 4,200KB | Audio |
| nikki@KaZaA | No Scrubs_Too Close - feat. Next.mp3 | Next vs TLC | 4,061KB | Audio |
| nikki@KaZaA | Snoop Dog_Nate Dogg - Holla at my Dawg.mp3 | Nate Dogg | 3,927KB | Audio |
| nikki@KaZaA | Rap new-snoop,Nate dogg- ditty dum ditty doo.mp3 | Nate Dogg | 4,182KB | Audio |
| nikki@KaZaA | MF-Mr Bigg - Ho Check (1).mp3 | mr. biggs | 4,647KB | Audio |
| nikki@KaZaA | Def Leppard - Poor Some Sugar on Me.mp3 | Def Leppard | 4,555KB | Audio |
| nikki@KaZaA | Guns and Roses - Paradise City (1).mp3 | Guns N Roses | 6,323KB | Audio |
| nikki@KaZaA | TLC - Silly Hoe.mp3 | Mr. Biggs | 2,418KB | Audio |
| nikki@KaZaA | Soft Rock - Eagles - Hotel of California.mp3 | Eagles | 6,124KB | Audio |
| nikki@KaZaA | Eagles - Bells Will Be Ringing.mp3 | Eagles | 1,773KB | Audio |
| nikki@KaZaA | Eagles - Desperado.mp3 | Eagles | 3,343KB | Audio |
| nikki@KaZaA | 17-vita_ft_ashanti-justify_my_love-rns.mp3 | Vita Ft Ashanti | 5,270KB | Audio |
| nikki@KaZaA | Guns N' Roses - Stairway to Heaven (Live).mp3 | guns and roses | 2,060KB | Audio |
| nikki@KaZaA | Tupac Shakur feat Scarface_Master P - Homies 'n Thugs ... | 2Pac ft. Scarface_Maste... | 5,285KB | Audio |
| nikki@KaZaA | Wyclef Jean - 911.mp3 | Wyclef Jean_Mary J. Bli... | 3,906KB | Audio |
| nikki@KaZaA | Various Artists - No One Does It Better (feat.mp3 | Ashanti | 2.60MB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download || Theater | Search | Traffic | Shop | Tell A Friend

New search || Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| nikki@KaZaA | Wyclef Jean - 911.mp3 | Wyclef_Jean_Mary J. Bli... | 3,906KB | Audio |
| nikki@KaZaA | Various Artists - No One Does It Better (Feat.mp3 | Ashanti | 3,604KB | Audio |
| nikki@KaZaA | Guns'n'Roses - Cats in the cradle and the silver spoon.mp3 | Guns 'n' Roses | 3,732KB | Audio |
| nikki@KaZaA | Def Leppard - Rock Of Ages.mp3 | Def Leppard | 3,881KB | Audio |
| nikki@KaZaA | Guns N'Roses - Janies Got A Gun.mp3 | Guns and Roses | 5,110KB | Audio |
| nikki@KaZaA | Jagged Edge - Walked Out Of Heaven.mp3 | Jagged Edge | 5,391KB | Audio |
| nikki@KaZaA | Eagles - Hole In The World .mp3 | Eagles | 3,954KB | Audio |
| nikki@KaZaA | beyonce - Baby_Boy.mp3 | Beyonce | 3,583KB | Audio |
| nikki@KaZaA | Beyonce and Sean Paul - Baby Boy.mp3 | Beyonce Feat Sean Paul | 5,362KB | Audio |
| nikki@KaZaA | Dixie Chicks - Wide Open Space.mp3 | Dixie Chicks | 3,492KB | Audio |
| nikki@KaZaA | Feeling Freaky - Nick Cannon Ft B2K.WMA | Nick Cannon Ft B2K | 3,460KB | Audio |
| nikki@KaZaA | ashanti - 07 - rain on me.mp3 | Ashanti | 6,985KB | Audio |
| nikki@KaZaA | 10-b2k-back_it_up.mp3 | B2K | 4,249KB | Audio |
| nikki@KaZaA | Boyz II Men - Water Runs Dry.mp3 | Boyz II Men | 3,160KB | Audio |
| nikki@KaZaA | Mary J Blidge - Love @ 1st Sight.mp3 | Mary J. Blige | 4,311KB | Audio |
| nikki@KaZaA | Whitney_Houston_-_I Wanna Run to You (The Bodyguard)... | Whitney Huston | 4,128KB | Audio |
| nikki@KaZaA | 01-r._kelly_ft._youngbuck-thoia_thoing_(remix)-xxl.mp3 | R. Kelly Ft. Youngbuck | 6,113KB | Audio |
| nikki@KaZaA | 10-r._kelly_feat._camron-thoia_thoing_(remix)-whoa.mp3 | R. Kelly Feat. Cam'ron | 4,693KB | Audio |
| nikki@KaZaA | Marques Houston - Clubbin Ft._Joe Budden.mp3 | Marques Houston | 3,934KB | Audio |
| nikki@KaZaA | DMX - Where Tha Hood At Remix.mp3 | Cutmaster C | 5,344KB | Audio |
| nikki@KaZaA | Jagged Edge - I'm all out of love.mp3 | Jagged Edge | 5,450KB | Audio |
| nikki@KaZaA | Mariah Carey_Whitney Houston - When You Believe.mp3 | Mariah Carey_Whitney_... | 4,304KB | Audio |
| nikki@KaZaA | 01-marques_houston_ft._joe_budden-clubbin-qmb.mp3 | Marques Houston Ft. Joe... | 5,899KB | Audio |
| nikki@KaZaA | whitney houston - i have nothing.mp3 | Whitney Houston | 5,666KB | Audio |
| nikki@KaZaA | Avant - Read Your Mind.mp3 | avant | 3,718KB | Audio |
| nikki@KaZaA | nick_cannon_feat._b2k_-_feelin_freaky-royal.mp3 | Nick Cannon Feat. B2K | 5,145KB | Audio |
| nikki@KaZaA | 2Pac, DMX, Nas - The Next Episode (Prizefighter remix).m... | 2pac, DMX, and Nas | 3,049KB | Audio |
| nikki@KaZaA | Nick Cannon_B2K - Feeling Freaky.mp3 | Nick Cannon_B2K | 5,158KB | Audio |
| nikki@KaZaA | Changing Faces_R. Kelly - Stroke You Up.mp3 | Changing Faces_R. Kelly | 4,286KB | Audio |
| nikki@KaZaA | 003 - kelly houston i need a hug final mn3 | R Kelly | 7 22KB | Audio |

82,428 users online, sharing 89,804,049 Files (476,808 GB)    Not sharing any files

Found 1232 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

My Kazaa | Theater | Web | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | Changing Faces _R. Kelly - Stroke You Up.mp3 | Changing Faces _R. Kelly | 4,286KB | Audio |
| nikki@KaZaA | 203-r_kelly-heaven_i_need_a_hug-0mni.mp3 | R. Kelly | 7,334KB | Audio |
| nikki@KaZaA | R.mp3 | R Kelly | 3,812KB | Audio |
| nikki@KaZaA | r. kelly - your body's callin (remix).mp3 | R. Kelly | 5,542KB | Audio |
| nikki@KaZaA | Oldies - The Four Tops - Baby, I need your loving.mp3 | The Four Tops | 2,799KB | Audio |
| nikki@KaZaA | big boi-the way u move.mp3 | Outkast | 5,416KB | Audio |
| nikki@KaZaA | SHAINA TWAIN Forever and for always.mp3 | Shania Twain | 6,713KB | Audio |
| nikki@KaZaA | Dixie Chicks - Traveling Soldiers - Track 03.mp3 | Dixie Chicks | 5,371KB | Audio |
| nikki@KaZaA | Dixie Chicks - Cowboy Take Me Away.mp3 | Dixie Chicks | 4,495KB | Audio |
| nikki@KaZaA | dixie chicks - theres your trouble.mp3 | Dixie Chicks | 3,012KB | Audio |
| nikki@KaZaA | Four Tops - It's The Same Old Song.mp3 | Four Tops | 2,645KB | Audio |
| nikki@KaZaA | Diana Ross _The Supremes - Baby Love.mp3 | *DiaNa RoSs* | 2,427KB | Audio |
| nikki@KaZaA | Christina Aguilera - Stripped - 10 - Underappreciated.mp3 | Christina Aguilera | 3,767KB | Audio |
| nikki@KaZaA | you were mine - Dixie Chicks.mp3 | Dixie Chicks | 4,293KB | Audio |
| nikki@KaZaA | Dixie Chicks - Wide Open Spaces.mp3 | Dixie Chicks | 3,494KB | Audio |
| nikki@KaZaA | Track 01.mp3 | E-40 F/Lil John, Petey Pab.. | 3,672KB | Audio |
| nikki@KaZaA | Dixi Chicks - If youcould see me now.mp3 | Dixie Chics | 3,393KB | Audio |
| nikki@KaZaA | Dixie Chicks - Landslide (album version).mp3 | Dixie Chicks | 3,605KB | Audio |
| nikki@KaZaA | Dixie Chicks - When You Were Mine.mp3 | Dixie Chicks | 3,392KB | Audio |
| nikki@KaZaA | Dion, Celene _Clive Griffin - When I Fall In Love (Theme) S… | Celine Dion _Clive Griffin | 2,988KB | Audio |
| nikki@KaZaA | Cellon Dion - Because You Loved Me.mp3 | Celin Dion | 4,276KB | Audio |
| nikki@KaZaA | Lil Jon feat. Eastside Boyz - Head Busta.mp3 | Lil' Jon | 2,309KB | Audio |
| nikki@KaZaA | Diana Ross _the Supremes - A Hard Day's Night.mp3 | Diana Ross _the Suprem… | 2,853KB | Audio |
| nikki@KaZaA | 02 - Can't Hold Us Down (Featuring Lil' Kim).mp3 | Christina Aguilera | 3,005KB | Audio |
| nikki@KaZaA | DIXIE_CHICKS-_HOME-Longtime_Gone-.mp3 | Dixie Chicks | 4,178KB | Audio |
| nikki@KaZaA | Diana Ross and The Supremes - Stop! In The Name Of Lov… | Diana Ross, The Supremes | 3,385KB | Audio |
| nikki@KaZaA | Dixie chicks - ready too run.mp3 | Dixie Chicks | 3,633KB | Audio |
| nikki@KaZaA | DIXIE CHICKS - GOODBYE EARL.MP3 | DIXIE CHICKS | 4,032KB | Audio |
| nikki@KaZaA | George Strait - I Cross My Heart (1).mp3 | George Straight | 2,802KB | Audio |
| nikki@KaZaA | Diana Ross the Supremes - Aint No Mountain High Fnouin | Diana Ross The Supreme | 2,249KB | Audio |

Found 1232 files | 82,428 users online, sharing 84,804,048 Files (478,808 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | George Strait - I Cross My Heart (1).mp3 | George Straight | 2,802KB | Audio |
| nikki@KaZaA | Diana Ross_the Supremes - Aint No Mountain High Enoug… | Diana Ross _The Suprem… | 3,314KB | Audio |
| nikki@KaZaA | Diana Ross - Upside Down (1).mp3 | Diana Ross | 5,841KB | Audio |
| nikki@KaZaA | Diana Ross - You can't hurry Love.mp3 | The Supremes | 2,666KB | Audio |
| nikki@KaZaA | Tobby Keith - We Were In Love.mp3 | Toby Keith | 4,070KB | Audio |
| nikki@KaZaA | Celine Dion - All By Myself.mp3 | Celine Dion | 4,878KB | Audio |
| nikki@KaZaA | Christina Aguilera - I turn to you (Copy).mp3 | Cristina Aguilara | 3,791KB | Audio |
| nikki@KaZaA | David Banner-Mississippi The Album-still pimpmin.mp3 | David Banner | 7,234KB | Audio |
| nikki@KaZaA | (01.) Justin Timberlake - Senorita.wma | Justin Timberlake | 2,926KB | Audio |
| nikki@KaZaA | jt6.mp3 | Justin Timberlake | 3,159KB | Audio |
| nikki@KaZaA | Youngbloodz_Lil Wayne - U-Way (Remix).mp3 | Young Bloodz | 4,429KB | Audio |
| nikki@KaZaA | I Can Love You Like That.mp3 | Boyz II Men | 4,134KB | Audio |
| nikki@KaZaA | Boys To Men - Ill Make Love To You.mp3 | Boyz II Men | 2,775KB | Audio |
| nikki@KaZaA | Boys II Men - The End of The Road.mp3 | Boyz II Men | 4,772KB | Audio |
| nikki@KaZaA | 01-e-40_bunb_lil_jon-rep_yo_city-atx.mp3 | Lil John and Eastside Boys | 9,149KB | Audio |
| nikki@KaZaA | daniel bedingfield- if you're not the one.MP3 | Daniel Beddingfield | 1,765KB | Audio |
| nikki@KaZaA | Daniel Bedingfield - if You're Not the One.wma | Daniel Beddingfield | 2,558KB | Audio |
| nikki@KaZaA | 02 Holidae In ft. Ludacris_Snoo.wma | Chingy feat. Snoop Dogg | 2,503KB | Audio |
| nikki@KaZaA | Youngbloodz - Drankin Patnaz - 14 - Some Fools.mp3 | TI and P.S.C. | 6,801KB | Audio |
| nikki@KaZaA | 01-chingy-right_thurr_(rmx)_(feat_trina_and_jermaine_du… | Chingy | 5,154KB | Audio |
| nikki@KaZaA | Lil Jon - Drop Dem Bows.mp3 | Lil John and Eastside Boys | 5,492KB | Audio |
| nikki@KaZaA | youngbloodz-whatchu lookin' at-drankin' patnaz-03.mp3 | youngbloodz | 2,348KB | Audio |
| nikki@KaZaA | Youngbloodz - Drankin Patnaz ( Retail ) - 08-Mudd pit.mp3 | Youngbloodz | 5,079KB | Audio |
| nikki@KaZaA | 15-lil_jon_ft_fat_joe_trick_daddy-play_no_games-rage.m… | lil jon ft fat joe trick daddy | 4,986KB | Audio |
| nikki@KaZaA | 17-t.i.-24s-rage.mp3 | T.I ft.Ludacris_freeway | 4,776KB | Audio |
| nikki@KaZaA | 08-50_cent_feat._young_buck-what_were_you_thinking-… | 50 Cent ft Young Buc | 2,926KB | Audio |
| nikki@KaZaA | 02-damn_rmx_dirty-pmd.mp3 | Youngbloodz ft Ludacris_… | 6,904KB | Audio |
| nikki@KaZaA | Big Tymers - Gangsta Girl (REAL).MP3 | Big Tymers | 6,077KB | Audio |
| nikki@KaZaA | Ja Rule clap back.mp3 | Ja Rule | 4,549KB | Audio |
| nikki@KaZaA | 01 I Il be comin each mn3 | T I | 4 003KB | Audio |

Found 1232 files   82,428 users online, sharing 84,804,048 files (478,808 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| nikki@KaZaA | Ja Rule clap back.mp3 | Ja Rule | 4,549KB | Audio |
| nikki@KaZaA | 01-t.i.-be_easy-qmb.mp3 | T.I. | 4,902KB | Audio |
| 2 Users | | Ja Rule | 6,110KB | Audio |
| nikki@KaZaA | 01-ja_rule-clap_back_(dirty)-0mni.mp3 | Big Tymers | 6,164KB | Audio |
| nikki@KaZaA | Big Tymers - Gangsta Girl (R. Kelly).mp3 | WWE | 2,131KB | Audio |
| nikki@KaZaA | WWF - Themes- Mr Perfect.mp3 | Simple Plan | 4,369KB | Audio |
| nikki@KaZaA | Simple Plan - Perfect.mp3 | Christina Aguilera | 3,029KB | Audio |
| nikki@KaZaA | 06. Infatuation.mp3 | Brittney Spears | 2,473KB | Audio |
| nikki@KaZaA | Brittany Spears - Lucky.mp3 | Usher | 4,122KB | Audio |
| nikki@KaZaA | Usher - Separated.mp3 | Christina Aguilera | 1,974KB | Audio |
| nikki@KaZaA | Christina Aguilera - 12 - Make Over.mp3 | Christina Aguilera | 730KB | Audio |
| nikki@KaZaA | 07 - Loving Me For Me (Interlude).mp3 | Outkast | 4,899KB | Audio |
| nikki@KaZaA | hey_ya_authentic.mp3 | Baby Beesh_Frankie J | 3,444KB | Audio |
| nikki@KaZaA | Sugar Sugar.mp3 | Kelis Ft CNN | 4,446KB | Audio |
| nikki@KaZaA | 01-kelis_ft_cnn-millkshake_(remix)-rbg.mp3 | DJ Quik | 3,278KB | Audio |
| nikki@KaZaA | RAP - DJ Quick - 8 Ball.mp3 | Bubba Sparks | 2,470KB | Audio |
| nikki@KaZaA | Bubba Sparxxx - Deliverance (2).mp3 | BABY BEESH | 3,444KB | Audio |
| nikki@KaZaA | Frankie J - Sugar Sugar.mp3 | Montgomery Gentry | 4,548KB | Audio |
| nikki@KaZaA | Montgomery Gentry - Hell Yeah.mp3 | Montgomery Gentry | 3,771KB | Audio |
| nikki@KaZaA | Montgomery Gentry - Speed (1).mp3 | Montgomery Gentry | 3,116KB | Audio |
| nikki@KaZaA | Montgomery Gentry - She Couldnt Change Me.mp3 | Montgomery Gentry | 3,900KB | Audio |
| nikki@KaZaA | (montgomery_gentry)-my_town.mp3 | Deuce Komradz | 3,266KB | Audio |
| nikki@KaZaA | Raheem - Hell Naw.mp3 | Bubba Sparks | 2,470KB | Audio |
| nikki@KaZaA | Bubba Sparxxx - Deliverance (2) (1).mp3 | Baby Beesh_Frankie J | 3,444KB | Audio |
| nikki@KaZaA | Sugar Sugar (2).mp3 | Deuce Komradz | 4,499KB | Audio |
| nikki@KaZaA | Deuce Komradz - Down With South.mp3 | Mariah Carey | 3,818KB | Audio |
| nikki@KaZaA | Mariah Carey - Fantasy.mp3 | Conway Twitty | 2,311KB | Audio |
| nikki@KaZaA | Floyd Cramer - Hello Darlin'.mp3 | Kid Rock | 4,029KB | Audio |
| nikki@KaZaA | kid Rock - Cowboy.mp3 | Kid Rock and Sheryl Crow | 4,670KB | Audio |
| nikki@KaZaA | 09 - Picture (Featuring Sheryl Crow).mp3 | Fleetwood Mac | 3,078KB | Audio |

Found 1232 Files    |    82,428 users online, sharing 84,804,048 Files (478,808 GB)    |    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| nikki@KaZaA | 09 - Picture (featuring Sheryl Crow).mp3 | Kid Rock and Sheryl Crow | 4,670KB | Audio |
| nikki@KaZaA | Fleetwood Mac - Dreams.mp3 | Fleetwood Mac | 3,978KB | Audio |
| nikki@KaZaA | Kenny Chesney - She dont know shes Beautiful.MP3 | Kenny Chesney | 2,039KB | Audio |
| nikki@KaZaA | Kenny-Chesney-The Good Stuff.mp3 | Kenny Chesney | 3,135KB | Audio |
| nikki@KaZaA | Brad Paisley - We Danced.mp3 | Kenny Chesney | 3,534KB | Audio |
| nikki@KaZaA | Kenny_Chesney_1_Remember.mp3 | Kenny Chesney | 4,566KB | Audio |
| nikki@KaZaA | Tim Mcgraw - I'm Amazed By You.mp3 | Lonestar | 3,658KB | Audio |
| nikki@KaZaA | Mariah (on Fire) Carey - Always Be My Baby.mp3 | Mariah Carey | 3,048KB | Audio |
| nikki@KaZaA | Mariah Carey_Boyz II Men - One Sweet Day.mp3 | Mariah Carey | 4,417KB | Audio |
| nikki@KaZaA | Mariah Carey - Always Be My Baby.mpg | Mariah Carey | 44,356KB | Video |
| nikki@KaZaA | Mariah Carey_Westlife - Against All Odds.mp3 | Mariah Carey | 2,404KB | Audio |
| nikki@KaZaA | Brittany Spears - Baby Hit Me One More Time (1).mp3 | Brittany Spears | 3,282KB | Audio |
| nikki@KaZaA | Mariah Carey - I'll be there.mp3 | Mariah Carey | 3,112KB | Audio |
| nikki@KaZaA | Beyonce Feat Jay Z - Crazy In Love.mp3 | Byonce n Jay Z | 5,571KB | Audio |
| nikki@KaZaA | 01-usher_feat.mp3 | Usher ft Lil' Jon_Ludacris | 5,832KB | Audio |
| nikki@KaZaA | souped up escalade.jpg | Cadillac Escalade | 23KB | Image |
| nikki@KaZaA | 06 - Toxic (1).mp3 | Brittany Spears | 4,648KB | Audio |
| nikki@KaZaA | 10.wma | Sean Paul feat Sasha | 2,693KB | Audio |
| nikki@KaZaA | E. I. (Tip Drill).mp3 | Nelly | 5,922KB | Audio |
| nikki@KaZaA | Sean Paul - I'm Still In Love With You feat Sasha.mp3 | Sean Paul | 5,168KB | Audio |
| nikki@KaZaA | Cassidy- Hotel.mp3 | Cassidy Ft R.kelly | 5,839KB | Audio |
| nikki@KaZaA | Eight ball_MJG feat. Pimp C- Get Crunk.mp3 | UGK feat. Pimp C | 3,602KB | Audio |
| nikki@KaZaA | Nelly-Tip Drill.wmv | Nelly Feat. St. Lunatics | 11,557KB | Video |
| nikki@KaZaA | Nelly - Tip Drill.mp3 | Nelly | 5,922KB | Audio |
| nikki@KaZaA | 07-cassidy_ft.mp3 | Cassidy Ft. R Kelly | 3,574KB | Audio |
| nikki@KaZaA | Them Jeans (2).mp3 | Master P | 3,302KB | Audio |
| nikki@KaZaA | Come To My Hotel.mp3 | R. Kelly feat. Cassidy | 7,014KB | Audio |
| nikki@KaZaA | Scarface Feat. Mr. 3-2_UGK - 2 Real.mp3 | Scarface feat. Mr. 3-2_... | 4,418KB | Audio |
| nikki@KaZaA | Ludacris-Stick em Up feat. UGK .mp3 | UGK | 3,599KB | Audio |
| nikki@KaZaA | Outkast Feat. Lrly Trevb Cuv.mp3 | Outkast/ Durence E... | 5,061KB | Audio |

(82,428 users online, sharing 84,804,048 files (478,808 GB))    Not sharing any files

Found 1232 Files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| nikki@KaZaA | Mariah Carey_Westlife - Against All Odds.mp3 | Mariah Carey | 2,404KB | Audio |
| nikki@KaZaA | Brittany Spears - Baby Hit Me One More Time (1).mp3 | Brittany Spears | 3,282KB | Audio | Baby Hit Me |
| nikki@KaZaA | Mariah Carey - Ill be there.mp3 | Mariah Carey | 3,112KB | Audio |
| nikki@KaZaA | Beyonce Feat Jay Z - Crazy In Love.mp3 | Byonce n Jay Z | 5,571KB | Audio |
| nikki@KaZaA | 01-usher_feat.mp3 | Usher ft Lil' Jon_Ludacris | 5,832KB | Audio |
| nikki@KaZaA | souped up escalade.jpg | Cadillac Escalade | 23KB | Image |
| nikki@KaZaA | 06 - Toxic (1).mp3 | Brittany Spears | 4,648KB | Audio |
| nikki@KaZaA | 10.wma | Sean Paul feat Sasha | 2,693KB | Audio | Im Still |
| nikki@KaZaA | E. I. (Tip Drill).mp3 | Nelly | 5,922KB | Audio |
| nikki@KaZaA | Sean Paul - I'm Still In Love With You feat Sasha.mp3 | Sean Paul | 5,168KB | Audio | Im Still In Love |
| nikki@KaZaA | Cassidy - Hotel.mp3 | Cassidy F/ R.kelly | 5,839KB | Audio |
| nikki@KaZaA | Eight ball M3G feat. Pimp C- Get Crunk.mp3 | UGK Feat. Pimp C | 3,602KB | Audio |
| nikki@KaZaA | Nelly- Tip Drill.wmv | Nelly Feat. St. Lunatics | 11,557KB | Video |
| nikki@KaZaA | Nelly - Tip Drill.mp3 | Nelly | 5,922KB | Audio |
| nikki@KaZaA | 07-cassidy_ft.mp3 | Cassidy Ft. R Kelly | 3,574KB | Audio |
| nikki@KaZaA | Them Jeans (2).mp3 | Master P | 3,302KB | Audio |
| nikki@KaZaA | Come To My Hotel.mp3 | R. Kelly feat. Cassidy | 7,014KB | Audio |
| nikki@KaZaA | Scarface feat. Mr. 3-2 _UGK - 2 Real.mp3 | Scarface Feat. Mr. 3-2 ... | 4,418KB | Audio |
| nikki@KaZaA | Ludicris-Stick em Up feat. UGK .mp3 | UGK | 3,599KB | Audio |
| nikki@KaZaA | Outkast - Feat. Ugk - Tough Guy.mp3 | Outkast/ Dungeon Family | 5,061KB | Audio |
| nikki@KaZaA | Three Six Mafia - Sippin On Some Syrup.mp3 | 3*6 MAFIA w/UGK | 4,458KB | Audio |
| nikki@KaZaA | 02-j-kwon-tipsy_(instrumental))-wicr (3).mp3 | J-Kwon | 5,690KB | Audio |
| nikki@KaZaA | Confessions-do it to me-usher.mp3 | Usher | 1,353KB | Audio |
| nikki@KaZaA | Lloyd ft. Ashanti - Southside.mp3 | lloyd feat. ashanti | 6,598KB | Audio |
| nikki@KaZaA | On Fire- LLyod Banks.mp3 | Lloyd Banks | 3,652KB | Audio |
| nikki@KaZaA | Fat Joe- Lean Back.wma | Fat Joe, Remy, Terrorsqu... | 6,005KB | Audio |
| nikki@KaZaA | Ying Yang Twins_Bonecrusher-Take Your Clothes Off.mp3 | Ying Yang Twins ft Bonec... | 3,973KB | Audio |
| nikki@KaZaA | 02-fat_Joe_feat.mp3 | Fat Joe Feat. Remy Martin | 4,930KB | Audio |
| nikki@KaZaA | Nellie and Jag==d Edge - Wheere Da Partay .MP3 | Nelly | 4,608KB | Audio |

Found 1232 files | 82,428 users online, sharing 84,804,048 files (476,808 GB) | Not sharing any files